Fill in this information to identify your case:

United States Bankruptcy Court for the:

**Eastern District of Texas**

Case number (*If known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 101

# Voluntary Petition for Individuals Filing for Bankruptcy

06/24

The bankruptcy forms use *you* and *Debtor 1* to refer to a debtor filing alone. A married couple may file a bankruptcy case together—called a *joint* case—and in joint cases, these forms use *you* to ask for information from both debtors. For example, if a form asks, "Do you own a car," the answer would be *yes* if either debtor owns a car. When information is needed about the spouses separately, the form uses *Debtor 1* and *Debtor 2* to distinguish between them. In joint cases, one of the spouses must report information as *Debtor 1* and the other as *Debtor 2*. The same person must be *Debtor 1* in all of the forms.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:  Identify Yourself

| | About Debtor 1: | About Debtor 2 (Spouse Only in a Joint Case): |
|---|---|---|
| **1. Your full name**<br><br>Write the name that is on your government-issued picture identification (for example, your driver's license or passport).<br><br>Bring your picture identification to your meeting with the trustee. | **David**<br>First name<br><br>**Cortez**<br>Middle name<br><br>**Alvarez**<br>Last name<br><br>_____<br>Suffix (Sr., Jr, II, III) | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>Suffix (Sr., Jr, II, III) |
| **2. All other names you have used in the last 8 years**<br><br>Include your married or maiden names and any assumed, trade names and *doing business as* names.<br><br>Do NOT list the name of any separate legal entity such as a corporation, partnership, or LLC that is not filing this petition. | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>Business name (if applicable)<br><br>_____<br>Business name (if applicable) | _____<br>First name<br><br>_____<br>Middle name<br><br>_____<br>Last name<br><br>_____<br>Business name (if applicable)<br><br>_____<br>Business name (if applicable) |
| **3. Only the last 4 digits of your Social Security number or federal Individual Taxpayer Identification number (ITIN)** | xxx - xx - **2  3  3  9**<br>OR<br>9xx - xx - ___ ___ ___ ___ | xxx - xx - ___ ___ ___ ___<br>OR<br>9xx - xx - ___ ___ ___ ___ |

Debtor 1     **David**     **Cortez**     **Alvarez**

First Name     Middle Name     Last Name

Case number *(if known)* _____

---

**About Debtor 1:**

**About Debtor 2 (Spouse Only in a Joint Case):**

**4. Your Employer Identification Number (EIN), if any.**

___ ___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

___ ___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

___ ___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

___ ___ ___ - ___ ___ ___ ___ ___ ___ ___
EIN

---

**5. Where you live**

**613 Silver Spur Drive**
Number    Street

**Southlake, TX 76092**
City        State   ZIP Code

**Denton**
County

**If your mailing address is different from the one above, fill it in here.** Note that the court will send any notices to you at this mailing address.

_____
Number    Street

_____
P.O. Box

_____
City        State   ZIP Code

**If Debtor 2 lives at a different address:**

_____
Number    Street

_____
City        State   ZIP Code

_____
County

**If Debtor 2's mailing address is different from yours, fill it in here.** Note that the court will send any notices to you at this mailing address.

_____
Number    Street

_____
P.O. Box

_____
City        State   ZIP Code

---

**6. Why you are choosing *this district* to file for bankruptcy**

*Check one:*

☑ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain.
(See 28 U.S.C. § 1408)

_____

_____

_____

_____

*Check one:*

☐ Over the last 180 days before filing this petition, I have lived in this district longer than in any other district.

☐ I have another reason. Explain.
(See 28 U.S.C. § 1408)

_____

_____

_____

_____

---

| Debtor 1 | **David** | **Cortez** | **Alvarez** | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | Case number *(if known)* _____ |

---

**Part 2:** Tell the Court About Your Bankruptcy Case

---

**7.** The chapter of the Bankruptcy Code you are choosing to file under

*Check one.* (For a brief description of each, see *Notice Required by 11 U.S.C. § 342(b) for Individuals Filing for Bankruptcy* (Form 2010)). Also, go to the top of page 1 and check the appropriate box.

☐ Chapter 7
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

---

**8.** How you will pay the fee

☑ **I will pay the entire fee when I file my petition.** Please check with the clerk's office in your local court for more details about how you may pay. Typically, if you are paying the fee yourself, you may pay with cash, cashier's check, or money order. If your attorney is submitting your payment on your behalf, your attorney may pay with a credit card or check with a pre-printed address.

☐ **I need to pay the fee in installments.** If you choose this option, sign and attach the *Application for Individuals to Pay The Filing Fee in Installments* (Official Form 103A).

☐ **I request that my fee be waived** (You may request this option only if you are filing for Chapter 7. By law, a judge may, but is not required to, waive your fee, and may do so only if your income is less than 150% of the official poverty line that applies to your family size and you are unable to pay the fee in installments). If you choose this option, you must fill out the *Application to Have the Chapter 7 Filing Fee Waived* (Official Form 103B) and file it with your petition.

---

**9.** Have you filed for bankruptcy within the last 8 years?

☑ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| | | | MM / DD / YYYY | | |
| District | _____ | When | _____ | Case number | _____ |
| | | | MM / DD / YYYY | | |
| District | _____ | When | _____ | Case number | _____ |
| | | | MM / DD / YYYY | | |

---

**10.** Are any bankruptcy cases pending or being filed by a spouse who is not filing this case with you, or by a business partner, or by an affiliate?

☑ No.
☐ Yes.

| Debtor | _____ | | | Relationship to you | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number, if known | _____ |
| | | | MM / DD / YYYY | | |
| Debtor | _____ | | | Relationship to you | _____ |
| District | _____ | When | _____ | Case number, if known | _____ |
| | | | MM / DD / YYYY | | |

---

**11.** Do you rent your residence?

☑ No.    Go to line 12.

☐ Yes.   Has your landlord obtained an eviction judgment against you?

   ☐ No. Go to line 12.

   ☐ Yes. Fill out *Initial Statement About an Eviction Judgment Against You* (Form 101A) and file it as part of this bankruptcy petition.

---

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Part 3:  Report About Any Businesses You Own as a Sole Proprietor**

**12. Are you a sole proprietor of any full- or part-time business?**

A sole proprietorship is a business you operate as an individual, and is not a separate legal entity such as a corporation, partnership, or LLC.

If you have more than one sole proprietorship, use a separate sheet and attach it to this petition.

☑ No. Go to Part 4.

☐ Yes. Name and location of business

_____
Name of business, if any

_____
Number        Street

_____

_____
City          State      ZIP Code

*Check the appropriate box to describe your business:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ None of the above

**13. Are you filing under Chapter 11 of the Bankruptcy Code, and are you a *small business debtor*?**

For a definition of *small business debtor*, see 11 U.S.C. § 101(51D).

*If you are filing under Chapter 11, the court must know whether you are a small business debtor so that it can set appropriate deadlines.* If you indicate that you are a small business debtor, you must attach your most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ No.    I am not filing under Chapter 11.

☐ No.    I am filing under Chapter 11, but I am NOT a small business debtor according to the definition in the Bankruptcy Code.

☐ Yes.   I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I do not choose to proceed under Subchapter V of Chapter 11.

☑ Yes.   I am filing under Chapter 11, I am a small business debtor according to the definition in the Bankruptcy Code, and I choose to proceed under Subchapter V of Chapter 11.

| Debtor 1 | **David** | **Cortez** | **Alvarez** | | Case number *(if known)* _____ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

---

**Part 4:**  Report if You Own or Have Any Hazardous Property or Any Property That Needs Immediate Attention

**14.** **Do you own or have any property that poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety? Or do you own any property that needs immediate attention?**

*For example, do you own perishable goods, or livestock that must be fed, or a building that needs urgent repairs?*

☑ No.

☐ Yes.   What is the hazard?   _____
_____
_____

If immediate attention is needed, why is it needed?   _____
_____
_____

Where is the property?   _____
Number      Street
_____

_____
City                                    State      ZIP Code

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

---

**Part 5:** Explain Your Efforts to Receive a Briefing About Credit Counseling

---

**15. Tell the court whether you have received a briefing about credit counseling.**

The law requires that you receive a briefing about credit counseling before you file for bankruptcy. You must truthfully check one of the following choices. If you cannot do so, you are not eligible to file.

If you file anyway, the court can dismiss your case, you will lose whatever filing fee you paid, and your creditors can begin collection activities again.

**About Debtor 1:**

*You must check one:*

☑ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

  ☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

  ☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

  ☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

**About Debtor 2 (Spouse Only in a Joint Case):**

*You must check one:*

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, and I received a certificate of completion.**

Attach a copy of the certificate and the payment plan, if any, that you developed with the agency.

☐ **I received a briefing from an approved credit counseling agency within the 180 days before I filed this bankruptcy petition, but I do not have a certificate of completion.**

Within 14 days after you file this bankruptcy petition, you MUST file a copy of the certificate and payment plan, if any.

☐ **I certify that I asked for credit counseling services from an approved agency, but was unable to obtain those services during the 7 days after I made my request, and exigent circumstances merit a 30-day temporary waiver of the requirement.**

To ask for a 30-day temporary waiver of the requirement, attach a separate sheet explaining what efforts you made to obtain the briefing, why you were unable to obtain it before you filed for bankruptcy, and what exigent circumstances required you to file this case.

Your case may be dismissed if the court is dissatisfied with your reasons for not receiving a briefing before you filed for bankruptcy.

If the court is satisfied with your reasons, you must still receive a briefing within 30 days after you file. You must file a certificate from the approved agency, along with a copy of the payment plan you developed, if any. If you do not do so, your case may be dismissed.

Any extension of the 30-day deadline is granted only for cause and is limited to a maximum of 15 days.

☐ **I am not required to receive a briefing about credit counseling because of:**

  ☐ **Incapacity.** I have a mental illness or a mental deficiency that makes me incapable of realizing or making rational decisions about finances.

  ☐ **Disability.** My physical disability causes me to be unable to participate in a briefing in person, by phone, or through the internet, even after I reasonably tried to do so.

  ☐ **Active duty.** I am currently on active military duty in a military combat zone.

If you believe you are not required to receive a briefing about credit counseling, you must file a motion for waiver of credit counseling with the court.

| Debtor 1 | **David** | **Cortez** | **Alvarez** | | Case number *(if known)* _____ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| Part 6: | Answer These Questions for Reporting Purposes |
|---|---|

**16. What kind of debts do you have?**

**16a. Are your debts primarily consumer debts?** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

☑ No. Go to line 16b.
☐ Yes. Go to line 17.

**16b. Are your debts primarily business debts?** *Business debts* are debts that you incurred to obtain money for a business or investment or through the operation of the business or investment.

☐ No. Go to line 16c.
☑ Yes. Go to line 17.

16c. State the type of debts you owe that are not consumer debts or business debts.

_____

**17. Are you filing under Chapter 7?**

**Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available for distribution to unsecured creditors?**

☑ No.   I am not filing under Chapter 7. Go to line 18.

☐ Yes.   I am filing under Chapter 7. Do you estimate that after any exempt property is excluded and administrative expenses are paid that funds will be available to distribute to unsecured creditors?
☐ No
☐ Yes

**18. How many creditors do you estimate that you owe?**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999
☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000
☐ 25,001-50,000
☐ 50,000-100,000
☐ More than 100,000

**19. How much do you estimate your assets to be worth?**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million
☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million
☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**20. How much do you estimate your liabilities to be?**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million
☑ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million
☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

| Part 7: | Sign Below |
|---|---|

**For you**

I have examined this petition, and I declare under penalty of perjury that the information provided is true and correct.

If I have chosen to file under Chapter 7, I am aware that I may proceed, if eligible, under Chapter 7, 11,12, or 13 of title 11, United States Code. I understand the relief available under each chapter, and I choose to proceed under Chapter 7.

If no attorney represents me and I did not pay or agree to pay someone who is not an attorney to help me fill out this document, I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I understand making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**X** **/s/ David Cortez Alvarez** _____
David Cortez Alvarez, Debtor 1

Executed on  **09/24/2025** _____
MM/   DD/   YYYY

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

---

**For your attorney, if you are represented by one**

**If you are not represented by an attorney, you do not need to file this page.**

I, the attorney for the debtor(s) named in this petition, declare that I have informed the debtor(s) about eligibility to proceed under Chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each chapter for which the person is eligible. I also certify that I have delivered to the debtor(s) the notice required by 11 U.S.C. § 342(b) and, in a case in which § 707(b)(4)(D) applies, certify that I have no knowledge after an inquiry that the information in the schedules filed with the petition is incorrect.

**X** **/s/ Lyndel Anne Vargas**                    Date **09/24/2025**
Signature of Attorney for Debtor                    MM / DD / YYYY


**Lyndel Anne Vargas**
Printed name

**Cavazos Hendricks Poirot, P.C.**
Firm name

**900 Jackson Street Suite 570**
Number        Street


**Dallas**                                **TX**   **75202**
City                                      State    ZIP Code


Contact phone **(214) 573-7300**         Email address **Lvargas@chfirm.com**


**24058913**                             **TX**
Bar number                               State

| Fill in this information to identify your case and this filing: | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Cortez** | **Alvarez** |
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | | | |
| | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **Eastern** | District of | **Texas** |
| Case number | | | |

☐ Check if this is an amended filing

## Official Form 106A/B

## Schedule A/B: Property

12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1: Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

   ☐ No. Go to Part 2.
   ☑ Yes. Where is the property?

   **1.1**

   **613 Silver Spur Drive**
   Street address, if available, or other description

   **Southlake, TX 76092**
   City          State     ZIP Code

   **Tarrant**
   County

   **What is the property?** Check all that apply.
   ☑ Single-family home
   ☐ Duplex or multi-unit building
   ☐ Condominium or cooperative
   ☐ Manufactured or mobile home
   ☐ Land
   ☐ Investment property
   ☐ Timeshare
   ☐ Other

   **Who has an interest in the property?** Check one.
   ☐ Debtor 1 only
   ☐ Debtor 2 only
   ☐ Debtor 1 and Debtor 2 only
   ☑ At least one of the debtors and another

   Other information you wish to add about this item, such as local property identification number: _____

   Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

   | Current value of the entire property? | Current value of the portion you own? |
   |---|---|
   | **$1,773,000.00** | **$886,500.00** |

   Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

   **Homestead**

   ☑ **Check if this is community property** (see instructions)

2. **Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here** ................................................... →

   | $886,500.00 |
   |---|

### Part 2: Describe Your Vehicles

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?** Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3. **Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

   ☐ No
   ☑ Yes

Debtor   **Alvarez, David Cortez**                                                   Case number *(if known)*

---

3.1   Make: **Ford**

Model: **Mustang**

Year: **2024**

Approximate mileage: _____

Other information:

**David A. Alvarez, Jr.**

**Who has an interest in the property?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ **Check if this is community property** (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $61,500.00 | $61,500.00 |

If you own or have more than one, describe here:

3.2   Make: **Audi**

Model: **Q5**

Year: **2018**

Approximate mileage: _____

Other information:

**David C. Alvarez**

**Who has an interest in the property?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another

☑ **Check if this is community property** (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $13,595.00 | $13,595.00 |

3.3   Make: **Lexus**

Model: **IS350**

Year: **2011**

Approximate mileage: **101201**

Other information:

**Roberta Alvarez**

**Who has an interest in the property?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ **Check if this is community property** (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $11,990.00 | $0.00 |

---

4.   **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☑ No
☐ Yes

4.1   Make: _____

Model: _____

Year: _____

Other information:

**Who has an interest in the property?** Check one.

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this is community property** (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
|  |  |

---

5.   **Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here** ......................................................... ➡

$75,095.00

---

Debtor   **Alvarez, David Cortez**                                                                Case number *(if known)*

| Part 3: | Describe Your Personal and Household Items |
|---------|-------------------------------------------|

Do you own or have any legal or equitable interest in any of the following items?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

6. **Household goods and furnishings**

   *Examples:* Major appliances, furniture, linens, china, kitchenware

   ☐ No
   ☑ Yes. Describe. .........

   | Dining Tables and Chairs, King Bed, Leather Recliners, Coffee Tables, Night Stands, Dressers, Glass Cabinet, Kitchen Table and Chairs, Table Lamps, Couches. | $12,500.00 |

7. **Electronics**

   *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games

   ☐ No
   ☑ Yes. Describe. .........

   | Samsung TV 75, HP Laptop, Macbook Pro, Samsung TV 55, Samsung TV 50, Sat Nav Tom Tom, Sony Bravo Projector, OMN TV 50 | $6,960.00 |

8. **Collectibles of value**

   *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles

   ☑ No
   ☐ Yes. Describe. .........

9. **Equipment for sports and hobbies**

   *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments

   ☑ No
   ☐ Yes. Describe. .........

10. **Firearms**

    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment

    ☑ No
    ☐ Yes. Describe. .........

11. **Clothes**

    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories

    ☐ No
    ☑ Yes. Describe. .........

    | Men's Used Suits ($450); Men's Used Workout Clothing ($1,050); Men's Winter Clothing ($550); Men's Used Shoes ($450); Men's used undergarments, ties ($325) | $2,825.00 |

Debtor   **Alvarez, David Cortez**                                     Case number *(if known)*

---

12. **Jewelry**

*Examples:*   Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver

☐ No

☑ Yes. Describe. .........

| men's ring, bracelet, 2 watches. | $3,300.00 |

13. **Non-farm animals**

*Examples:*   Dogs, cats, birds, horses

☑ No

☐ Yes. Describe. .........

14. **Any other personal and household items you did not already list, including any health aids you did not list**

☐ No

☑ Yes. Give specific information. .............

| Items Wife (Roberta Alvarez) took from home in April 2025. Household Furniture Lululemon Men's Clothing Gucci Handbag Prada Bags Handbags Misc. Sheets, Towels, Pillow Cases DY 14MM Chatelaine Gucci Jewelry Jewelry - Tennis Bracelet/Ring Jewelry Misc. LV iPhone Case LV Perfume Sun Glasses - D&G LV Luggage LV Handbags LV Luggage Gucci Luggage, Gucci Jewelry / Handbag / Silk Gucci Handbag LV Handbags LV Handbags LV Handbags LV Perfumes Hermes Perfume LV Perfume YSL Belt Gucci Handbag Gucci Scarf YSL Purse LV Handbags LV Misc. LV Handbags Gucci Equipment Travel Luggage Painting Gucci Shoes LV Shoes | $124,939.39 |

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here** ...........................................................................................   ➔   | $150,524.39 |

---

**Part 4:**   Describe Your Financial Assets

**Do you own or have any legal or equitable interest in any of the following?**

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

---

16. **Cash**

*Examples:*   Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☑ No

☐ Yes ..................................................................................................   Cash: ...................

---

Official Form 106A/B                                   **Schedule A/B: Property**                                   page **4**

Debtor    **Alvarez, David Cortez** _____    Case number *(if known)* _____

---

17. **Deposits of money**

Examples: Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No

☑ Yes ....................    Institution name:

| | | |
|---|---|---|
| | **Wells Fargo (Premier Checking)** | |
| 17.1. Checking account: | **Account Number: 5947** | **$57,349.62** |
| 17.2. Savings account: | **Account Number: 9355** | **$0.00** |
| | **Wells Fargo (Brokerage)** | |
| 17.3. Other financial account: | **Account Number: 4545** | **$158.13** |
| 17.4. Other financial account: | **Denton County Court Registry** | **$75,000.00** |
| 17.5. Other financial account: | **Truist (HELOC)** | **$0.00** |
| | **Wells Fargo (Priority Credit Line)** | |
| 17.6. Other financial account: | **Account Number: 5334** | **$0.00** |

18. **Bonds, mutual funds, or publicly traded stocks**

Examples: Bond funds, investment accounts with brokerage firms, money market accounts

☑ No

☐ Yes ....................    Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☐ No

☑ Yes. Give specific information about them....................

| Name of entity: | % of ownership: | |
|---|---|---|
| **Alvarez Asset Holding, LLC** | **100.00%** | **$0.00** |
| **D&A Alvarez Group, LLC** | **100.00%** | **$0.00** |
| **D&C Asset Holdings Series 1, LLC** | **50.00%** | **unknown** |
| **Precise Cleaning, LLC** | **100.00%** | **unknown** |
| **Precise Elite, LLC** | **50.00%** | **unknown** |

---

Debtor   **Alvarez, David Cortez** _____   Case number *(if known)* _____

---

20.  **Government and corporate bonds and other negotiable and non-negotiable instruments**

*Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
*Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

☑ No

☐ Yes. Give specific
   information about
   them....................   Issuer name:

   _____   _____

   _____   _____

   _____   _____


21.  **Retirement or pension accounts**

*Examples:*  Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans

☐ No

☑ Yes. List each
   account separately.   Type of account:   Institution name:

   IRA:   **Wells Fargo** _____   **$5,000.00**

   Additional account:   _____   **unknown**


22.  **Security deposits and prepayments**

Your share of all unused deposits you have made so that you may continue service or use from a company

*Examples:*  Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others

☑ No

☐ Yes .....................   Institution name or individual:

   Electric:   _____   _____

   Gas:   _____   _____

   Heating oil:   _____   _____

   Security deposit on rental unit:   _____   _____

   Prepaid rent:   _____   _____

   Telephone:   _____   _____

   Water:   _____   _____

   Rented furniture:   _____   _____

   Other:   _____   _____


23.  **Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)

☐ No

☑ Yes .....................   Issuer name and description:

   **Transamerica Life Ins Co (whole life) | life insurance** _____   **unknown**

   **Wells Fargo Annuities (Brokerage Cash Services - 43206357) (4 accts) | Brokerage
   - Annuity** _____   **$781,446.90**

---

Debtor  **Alvarez, David Cortez**                                    Case number *(if known)*

---

24. **Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).

☐ No

☑ Yes .................... Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

|  |  |
|---|---|
| **529 for daughter in name of Roberta Alvarez** | unknown |
| **529 for son in name of Roberta Alvarez** | unknown |

25. **Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**

☐ No

☑ Yes. Give specific information about them. ...

| **Marital Trust with house and 3705 W. 5th Street** | unknown |
|---|---|

26. **Patents, copyrights, trademarks, trade secrets, and other intellectual property**

*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements

☑ No

☐ Yes. Give specific information about them. ...

27. **Licenses, franchises, and other general intangibles**

*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

☑ No

☐ Yes. Give specific information about them. ...

| **Money or property owed to you?** | **Current value of the portion you own?** Do not deduct secured claims or exemptions. |
|---|---|

28. **Tax refunds owed to you**

☐ No

☑ Yes. Give specific information about them, including whether you already filed the returns and the tax years. ....................

| **unknown - not yet filed (IRS will take refund)** | Federal: | unknown |
|---|---|---|
|  | State: | |
|  | Local: | |

29. **Family support**

*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

---

Debtor  **Alvarez, David Cortez** _____  Case number *(if known)* _____

☑ No

☐ Yes. Give specific information. ........

| | |
|---|---|
| Alimony: | _____ |
| Maintenance: | _____ |
| Support: | _____ |
| Divorce settlement: | _____ |
| Property settlement: | _____ |

30. **Other amounts someone owes you**

*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay, workers' compensation, Social Security benefits; unpaid loans you made to someone else

☑ No

☐ Yes. Give specific information. ........                                           _____

31. **Interests in insurance policies**

*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

☐ No

☑ Yes. Name the insurance company of each policy and list its value. ...

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| **Prudential** | **children** | **unknown** |
| **Transamerica Life Ins. Co.** | **children - David Alvarez, Chloe Alvarez** | **unknown** |

32. **Any interest in property that is due you from someone who has died**

If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.

☑ No

☐ Yes. Give specific information. ........                                           _____

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**

*Examples:* Accidents, employment disputes, insurance claims, or rights to sue

☐ No

☑ Yes. Describe each claim. ..............   **Mortgage with Matt Akot; loans to companies**        **unknown**

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**

☐ No

☑ Yes. Describe each claim. ..............   **Community and separate property not divided with spouse**   **unknown**

35. **Any financial assets you did not already list**

☐ No

☑ Yes. Give specific information. ........   **Awarded Attorneys Fees in Legal Judgment**        **unknown**

Debtor   **Alvarez, David Cortez**                                       Case number *(if known)*

---

36.   Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached
      for Part 4. Write that number here ................................................................   ➔   | $918,954.65 |

| **Part 5:** | Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1. |

37.   **Do you own or have any legal or equitable interest in any business-related property?**

☐ No. Go to Part 6.
☑ Yes. Go to line 38.

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

38.   **Accounts receivable or commissions you already earned**

☑ No
☐ Yes. Describe. .........   |                                         |   _____

39.   **Office equipment, furnishings, and supplies**
      *Examples:*  Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones, desks, chairs,
      electronic devices

☐ No
☑ Yes. Describe. .........   | **Laptop, Printer, Apple Computer**     |   **$200.00**

40.   **Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**

☑ No
☐ Yes. Describe. .........   |                                         |   _____

41.   **Inventory**

☑ No
☐ Yes. Describe. .........   |                                         |   _____

42.   **Interests in partnerships or joint ventures**

☐ No
☑ Yes. Describe .......

Name of entity:                                      % of ownership:

**309 Pine, LLC**                                    **20.00%**              **unknown**

43.   **Customer lists, mailing lists, or other compilations**

☑ No
☐ Yes. **Do your lists include personally identifiable information** (as defined in 11 U.S.C. § 101(41A))**?**

   ☐ No
   ☐ Yes. Describe. .........   |                                      |   _____

---

Debtor   **Alvarez, David Cortez**                                         Case number *(if known)*

---

44. **Any business-related property you did not already list**

    ☑ No

    ☐ Yes. Give specific
       information .........

45. **Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached**
    **for Part 5. Write that number here** ...................................................................................................... ➔   $200.00

| **Part 6:** | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In. |
| | **If you own or have an interest in farmland, list it in Part 1.** |

46. **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**

    ☑ No. Go to Part 7.

    ☐ Yes. Go to line 47.

    **Current value of the
    portion you own?**
    Do not deduct secured
    claims or exemptions.

47. **Farm animals**

    *Examples:* Livestock, poultry, farm-raised fish

    ☑ No

    ☐ Yes .........................

48. **Crops—either growing or harvested**

    ☑ No

    ☐ Yes. Give specific
       information. ............

49. **Farm and fishing equipment, implements, machinery, fixtures, and tools of trade**

    ☑ No

    ☐ Yes .........................

50. **Farm and fishing supplies, chemicals, and feed**

    ☑ No

    ☐ Yes .........................

---

Debtor   **Alvarez, David Cortez**                                          Case number *(if known)* _____

---

51. **Any farm- and commercial fishing-related property you did not already list**

☑ No

☐ Yes. Give specific
     information. ............                                                                      _____

52. **Add the dollar value of all of your entries from Part 6, including any entries for pages you have attached**
    **for Part 6. Write that number here** ..................................................................  ➡  | **$0.00** |

| **Part 7:** | Describe All Property You Own or Have an Interest in That You Did Not List Above |
|---|---|

53. **Do you have other property of any kind you did not already list?**
    *Examples:* Season tickets, country club membership

☐ No

☑ Yes. Give specific
     information. ............    **6,604,754 American Express Membership Rewards Points as of 7/22/2025,**    **$39,628.00**
                                  **account ending 4-44001**

                                  **Burial Plot**                                                            **unknown**

                                                                                                             _____

54. **Add the dollar value of all of your entries from Part 7. Write that number here** ..........  ➡  | **$39,628.00** |

| **Part 8:** | List the Totals of Each Part of this Form |
|---|---|

55. **Part 1: Total real estate, line 2** ..........................................................  ➡  | **$886,500.00** |

56. **Part 2: Total vehicles, line 5**                                          **$75,095.00**

57. **Part 3: Total personal and household items, line 15**                     **$150,524.39**

58. **Part 4: Total financial assets, line 36**                                 **$918,954.65**

59. **Part 5: Total business-related property, line 45**                        **$200.00**

60. **Part 6: Total farm- and fishing-related property, line 52**               **$0.00**

61. **Part 7: Total other property not listed, line 54**              **+**      **$39,628.00**

62. **Total personal property.** Add lines 56 through 61. ...............  | **$1,184,402.04** |  Copy personal property total  ➡  **+**  | **$1,184,402.04** |

63. **Total of all property on Schedule A/B.** Add line 55 + line 62. ..........................  | **$2,070,902.04** |

---

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Cortez** | **Alvarez** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **Eastern** | District of | **Texas** |
| Case number (if known) | | | |

☐ Check if this is an amended filing

<u>Official Form 106C</u>

# Schedule C: The Property You Claim as Exempt

04/25

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

| Part 1: | Identify the Property You Claim as Exempt |
|---|---|

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions. 11 U.S.C. § 522(b)(3)
   ☐ You are claiming federal exemptions. 11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description: **613 Silver Spur Drive Southlake, TX 76092**<br><br>Line from *Schedule A/B*: **1.1** | **$886,500.00** | ☑ **$886,500.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Const. art. 16 §§ 50, 51, Texas Prop. Code §§ 41.001-.002** |
| Brief description: **2024 Ford Mustang**<br>David A. Alvarez, Jr.<br><br>Line from *Schedule A/B*: **3.1** | **$61,500.00** | ☑ **$50,000.00**<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |

3. **Are you claiming a homestead exemption of more than $214,000?**

   (Subject to adjustment on 4/01/28 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☐ No
   ☑ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
      ☑ No
      ☐ Yes

| Debtor 1 | David | Cortez | Alvarez | | Case number *(if known)* |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| **Part 2:** | Additional Page |
|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description: **2018 Audi Q5**<br>**David C. Alvarez**<br><br>Line from *Schedule A/B:* **3.2** | $13,595.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)(Allocated: $13,595.00)** |
| Brief description: **2011 Lexus IS350**<br>**Roberta Alvarez**<br><br>Line from *Schedule A/B:* **3.3** | $0.00 | ☑ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(9)** |
| Brief description: **Dining Tables and Chairs, King Bed, Leather Recliners, Coffee Tables, Night Stands, Dressers, Glass Cabinet, Kitchen Table and Chairs, Table Lamps, Couches.**<br><br>Line from *Schedule A/B:* **6** | $12,500.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)(Allocated: $12,500.00)** |
| Brief description: **Samsung TV 75, HP Laptop, Macbook Pro, Samsung TV 55, Samsung TV 50, Sat Nav Tom Tom, Sony Bravo Projector, OMN TV 50**<br><br>Line from *Schedule A/B:* **7** | $6,960.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(1)(Allocated: $6,960.00)** |

| Debtor 1 | David | Cortez | Alvarez | | Case number *(if known)* |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**Part 2:**   Additional Page

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Brief description: **Men's Used Suits ($450); Men's Used Workout Clothing ($1,050); Men's Winter Clothing ($550); Men's Used Shoes ($450); Men's used undergarments, ties ($325)**<br><br>Line from *Schedule A/B:* **11** | $2,825.00 | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(5)(Allocated: $2,825.00)** |
| Brief description: **men's ring, bracelet, 2 watches.**<br><br>Line from *Schedule A/B:* **12** | $3,300.00 | ☑ $3,300.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code §§ 42.001(a), 42.002(a)(6)** |
| Brief description: **Transamerica Life Ins Co (whole life)**<br><br>Line from *Schedule A/B:* **23** | unknown | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Ins. Code §§ 1108.001, 1108.051** |
| Brief description: **Wells Fargo Annuities (Brokerage Cash Services - 43206357) (4 accts)**<br><br>Line from *Schedule A/B:* **23** | $781,446.90 | ☑ $781,446.90<br>☐ 100% of fair market value, up to any applicable statutory limit | **Tex. Ins. Code §§ 1108.001, 1108.051** |
| Brief description: **Education fund**<br><br>Line from *Schedule A/B:* **24** | unknown | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **11 U.S.C. § 541(b)(5) 529 Plan** |
| Brief description: **Education fund**<br><br>Line from *Schedule A/B:* **24** | unknown | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **11 U.S.C. § 541(b)(5) 529 Plan** |
| Brief description: **Burial Plot**<br><br>Line from *Schedule A/B:* **53** | unknown | ☐ _____<br>☑ 100% of fair market value, up to any applicable statutory limit | **Tex. Prop. Code § 41.001(a) Tex. Tax Code Sec. 11.7** |

**Fill in this information to identify your case:**

Debtor 1   David _____ Cortez _____ Alvarez _____
First Name        Middle Name        Last Name

Debtor 2
(Spouse, if filing)  First Name        Middle Name        Last Name

United States Bankruptcy Court for the: _____ Eastern _____ District of _____ Texas _____

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 106D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, number the entries, and attach it to this form. On the top of any additional pages, write your name and case number (if known).

1.  **Do any creditors have claims secured by your property?**
    ☐ No. Check this box and submit this form to the court with your other schedules. You have nothing else to report on this form.
    ☑ Yes. Fill in all of the information below.

**Part 1:    List All Secured Claims**

2.  **List all secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim. If more than one creditor has a particular claim, list the other creditors in Part 2. As much as possible, list the claims in alphabetical order according to the creditor's name.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** | Column C<br>**Unsecured portion**<br>If any |
|---|---|---|---|---|
| **2.1**  **Truist (HELOC)** | Describe the property that secures the claim: | $0.00 | $886,500.00 | $0.00 |

Creditor's Name
**Truist Financial**

**214 N. Tryon Street Ste. 3**
Number        Street

**28202**
City        State        ZIP Code

Describe the property that secures the claim:

**613 Silver Spur Drive Southlake, TX 76092**

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another
☑ **Check if this claim relates to a community debt**

Date debt was incurred

**Nature of lien.** Check all that apply.
☐ An agreement you made (such as mortgage or secured car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset) _____

Last 4 digits of account number ___ ___ ___ ___

**Remarks:** Homestead - HELOC (Home Equity Line of Credit)

| Add the dollar value of your entries in Column A on this page. Write that number here: | $0.00 |
|---|---|

```
Fill in this information to identify your case:

Debtor 1      David            Cortez           Alvarez
              First Name       Middle Name      Last Name

Debtor 2
(Spouse, if filing)  First Name    Middle Name    Last Name

United States Bankruptcy Court for the:    Eastern    District of    Texas

Case number
(if known)
```

☐ Check if this is an
   amended filing

Official Form 106E/F

# Schedule E/F: Creditors Who Have Unsecured Claims          12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY claims and Part 2 for creditors with NONPRIORITY claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Property* (Official Form 106A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 106G). Do not include any creditors with partially secured claims that are listed in *Schedule D: Creditors Who Have Claims Secured by Property.* If more space is needed, copy the Part you need, fill it out, number the entries in the boxes on the left. Attach the Continuation Page to this page. On the top of any additional pages, write your name and case number (if known).

## Part 1:      List All of Your PRIORITY Unsecured Claims

**1.**  **Do any creditors have priority unsecured claims against you?**
   ☐ No. Go to Part 2.
   ☑ Yes.

**2.**  **List all of your priority unsecured claims.** If a creditor has more than one priority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. If a claim has both priority and nonpriority amounts, list that claim here and show both priority and nonpriority amounts. As much as possible, list the claims in alphabetical order according to the creditor's name. If you have more than two priority unsecured claims, fill out the Continuation Page of Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.

   (For an explanation of each type of claim, see the instructions for this form in the instruction booklet.)

| | | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|---|
| **2.1** **Internal Revenue Service** | Last 4 digits of account number  __ __ __ __ | $1,045,819.48 | $1,045,819.48 | $0.00 |
| Priority Creditor's Name | | | | |
| **Centralized Insolvency Operations** | **When was the debt incurred?** _____ | | | |
| **PO Box 7346** | | | | |
| Number        Street | **As of the date you file, the claim is:** Check all that apply. | | | |
| **Philadelphia, PA 19101-7346** | ☐ Contingent | | | |
| City        State        ZIP Code | ☐ Unliquidated | | | |
| | ☐ Disputed | | | |

**Who incurred the debt?** Check one.
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☑ At least one of the debtors and another
☑ **Check if this claim is for a community debt**

**Type of PRIORITY unsecured claim:**
☐ Domestic support obligations
☐ Taxes and certain other debts you owe the government
☐ Claims for death or personal injury while you were intoxicated
☑ Other. Specify _____

**Is the claim subject to offset?**
☑ No
☐ Yes

**Remarks:** Tax audit assessments arising from Precise Elite

Debtor 1 ___David_____Cortez_____Alvarez_____
First Name        Middle Name        Last Name

Case number *(if known)* _____

| Part 1: | Your PRIORITY Unsecured Claims — Continuation Page |
|---|---|

| After listing any entries on this page, number them beginning with 2.3, followed by 2.4, and so forth. | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|

| 2.2 | **Roberta Alvarez** | Last 4 digits of account number  ___ ___ ___ ___ | **$9,000.00** | **$9,000.00** | **$0.00** |

Priority Creditor's Name

**c/o Michael Wysocki**

**When was the debt incurred?** _____

**7330 Stonebrook Pkwy Ste 100,**
**MB #3**

Number         Street

**As of the date you file, the claim is:** Check all that apply.

**Frisco, TX 75034**

City        State        ZIP Code

❑ Contingent
❑ Unliquidated
❑ Disputed

**Who incurred the debt?** Check one.

☑ Debtor 1 only
❑ Debtor 2 only
❑ Debtor 1 and Debtor 2 only
❑ At least one of the debtors and another
❑ **Check if this claim is for a community debt**

**Type of PRIORITY unsecured claim:**

❑ Domestic support obligations
❑ Taxes and certain other debts you owe the government
❑ Claims for death or personal injury while you were intoxicated
☑ Other. Specify _____

**Is the claim subject to offset?**

☑ No
❑ Yes

**Remarks:** temporary domestic support

Official Form 106E/F       **Schedule E/F: Creditors Who Have Unsecured Claims**       page **2** of **10**

| Debtor 1 | David | Cortez | Alvarez | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| Part 2: | List All of Your NONPRIORITY Unsecured Claims |
|---|---|

**3.** Do any creditors have nonpriority unsecured claims against you?

☐ No. You have nothing to report in this part. Submit this form to the court with your other schedules.

☑ Yes

**4.** List all of your nonpriority unsecured claims in the alphabetical order of the creditor who holds each claim. If a creditor has more than one nonpriority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. Do not list claims already included in Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.If you have more than three nonpriority unsecured claims fill out the Continuation Page of Part 2.

Total claim

---

**4.1** **AMEX Business Gold Card**

Nonpriority Creditor's Name

**Po Box 6031**

Number          Street

**Carol Stream, IL 60197-6031**

City          State          ZIP Code

**Who incurred the debt?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim is for a community debt

**Is the claim subject to offset?**

☑ No
☐ Yes

**Remarks:** Precise Elite / David Alvarez

Last 4 digits of account number    6   0   0   6

When was the debt incurred?    08/31/2025

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

$31,181.65

---

**4.2** **AMEX Business Green Rewards Card**

Nonpriority Creditor's Name

**American Express**

**P.O. Box 6031**

Number          Street

**Carol Stream, IL 60197-6031**

City          State          ZIP Code

**Who incurred the debt?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim is for a community debt

**Is the claim subject to offset?**

☑ No
☐ Yes

**Remarks:** David C. Alvarez / Precise Cleaning Co.

Last 4 digits of account number    4   0   0   1

When was the debt incurred?    7/22/2025

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

$0.00

---

Debtor 1   **David**         **Cortez**         **Alvarez**         Case number *(if known)* _____

_____   _____   _____
First Name   Middle Name   Last Name

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |
|---|---|

| After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth. | **Total claim** |
|---|---|

---

**4.3** | **AMEX Business Platinum Card** | Last 4 digits of account number   **6  0  0  4** | **$0.00**

Nonpriority Creditor's Name

**American Express**

**P.O. Box 6031**

Number         Street

**Carol Stream, IL 60197-6031**

City         State         ZIP Code

When was the debt incurred?   **10-22-2024**

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Who incurred the debt?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this claim is for a community debt**

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Remarks:** Precise Cleaning Co. / David C. Alvarez

---

**4.4** | **AMEX Business Platinum Card** | Last 4 digits of account number   **2  0  0  8** | **$16,914.20**

Nonpriority Creditor's Name

**American Express**

**P.O. Box 6031**

Number         Street

**Carol Stream, IL 60197-6031**

City         State         ZIP Code

When was the debt incurred?   **08/31/2025**

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Who incurred the debt?** Check one.

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ **Check if this claim is for a community debt**

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

**Is the claim subject to offset?**

☑ No
☐ Yes

**Remarks:** D and C Asset / David Alvarez

---

Official Form 106E/F         **Schedule E/F: Creditors Who Have Unsecured Claims**         page **4** of **10**

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |
|---|---|

After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth.    | Total claim |

---

**4.5**

**AMEX Marriott Bonvoy Business**
Nonpriority Creditor's Name

**American Express**

**P.O. Box 6031**
Number          Street

**Carol Stream, IL 60197-6031**
City          State          ZIP Code

**Who incurred the debt?** Check one.
☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim is for a community debt

**Is the claim subject to offset?**
☑ No
☐ Yes

**Remarks:** Precise Elite / David Alvarez

Last 4 digits of account number    **2   0   0   9**          **$23,871.22**

When was the debt incurred?          **08/31/2025**

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**
☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

---

**4.6**

**Barclays Amer Airlines AAdvant Aviator**
Nonpriority Creditor's Name

**Barclays**

**P.O. Box 60517**
Number          Street

**City of Industry, CA 91716-0517**
City          State          ZIP Code

**Who incurred the debt?** Check one.
☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this claim is for a community debt

**Is the claim subject to offset?**
☑ No
☐ Yes

**Remarks:** David Alvarez

Last 4 digits of account number    **4   5   7   2**          **$2,466.83**

When was the debt incurred?          **08/31/2025**

**As of the date you file, the claim is:** Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**
☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
☑ Other. Specify   **Credit Card**

---

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |
|---|---|

After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth.    **Total claim**

---

**4.7**  **Capital One Business**

Nonpriority Creditor's Name

**Capitol One**

**P.O. Box 60519**
Number          Street

**City of Industry, CA 91716-0619**
City              State            ZIP Code

**Who incurred the debt?** Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☑ Check if this claim is for a community debt

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Remarks:** David C. Alvarez / Precise Elite Services

Last 4 digits of account number    **3   5   0   9**    $13,314.78

When was the debt incurred?    **08/31/2025**

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other. Specify   **Credit Card**

---

**4.8**  **Capital One Business Venture X**

Nonpriority Creditor's Name

**Capitol One**

**P.O. Box 60519**
Number          Street

**City of Industry, CA 91716-0619**
City              State            ZIP Code

**Who incurred the debt?** Check one.
- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☑ Check if this claim is for a community debt

**Is the claim subject to offset?**
- ☑ No
- ☐ Yes

**Remarks:** David C. Alvarez / D&C Asset Holdings LLC

Last 4 digits of account number    **9   4   2   3**    $4,996.06

When was the debt incurred?    **08/31/2025**

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**
- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ☑ Other. Specify   **Credit Card**

Debtor 1    **David**          **Cortez**          **Alvarez**          Case number *(if known)* _____
_____    First Name          Middle Name          Last Name

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |
|---|---|

After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth.          Total claim

---

**4.9**    **Citi / AAdvantage Business Card**                  Last 4 digits of account number    **4   6   5   1**          $4,210.75
Nonpriority Creditor's Name

**Citibusiness Card**                              When was the debt incurred?          **08/31/2025**

**P.O. Box 658202**
Number          Street                          **As of the date you file, the claim is:** Check all that apply.

**Dallas, TX 75265-8202**                          ☐ Contingent
City          State          ZIP Code              ☐ Unliquidated
                                        ☐ Disputed
**Who incurred the debt?** Check one.

☑ Debtor 1 only                          **Type of NONPRIORITY unsecured claim:**
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only                  ☐ Student loans
☐ At least one of the debtors and another          ☐ Obligations arising out of a separation agreement or divorce that you did not report as
☑ **Check if this claim is for a community debt**          priority claims
                                        ☐ Debts to pension or profit-sharing plans, and other similar debts
**Is the claim subject to offset?**                  ☑ Other. Specify    **Credit Card**

☑ No
☐ Yes

**Remarks:** David C. Alvarez / Precise Cleaning Company

---

**4.10**    **Citi Advantage Card**                      Last 4 digits of account number    **8   8   5   8**          $2,580.28
Nonpriority Creditor's Name

**P.O. Box 658202**                          When was the debt incurred?          **08/31/2025**
Number          Street

                                        **As of the date you file, the claim is:** Check all that apply.

**Dallas, TX 75265**                          ☐ Contingent
City          State          ZIP Code              ☐ Unliquidated
                                        ☐ Disputed
**Who incurred the debt?** Check one.

☑ Debtor 1 only                          **Type of NONPRIORITY unsecured claim:**
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only                  ☐ Student loans
☐ At least one of the debtors and another          ☐ Obligations arising out of a separation agreement or divorce that you did not report as
☑ **Check if this claim is for a community debt**          priority claims
                                        ☐ Debts to pension or profit-sharing plans, and other similar debts
**Is the claim subject to offset?**                  ☑ Other. Specify    **Credit Card**

☑ No
☐ Yes

**Remarks:** personal

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| **Part 2:** | **Your NONPRIORITY Unsecured Claims — Continuation Page** |
|---|---|

After listing any entries on this page, number them beginning with 4.4, followed by 4.5, and so forth.                    Total claim

| 4.11 | **Cowles Thompson** | Last 4 digits of account number ___ ___ ___ ___ | $0.00 |

Nonpriority Creditor's Name

**Attn: Lene Alley DeRudder**                    When was the debt incurred?    _____

**4965 Preston Park Blvd Ste 320**

Number          Street                    **As of the date you file, the claim is:** Check all that apply.

**Plano, TX 75093**                    ☐ Contingent

City          State          ZIP Code                    ☐ Unliquidated

☐ Disputed

**Who incurred the debt?** Check one.

☑ Debtor 1 only                    **Type of NONPRIORITY unsecured claim:**

☐ Debtor 2 only                    ☐ Student loans

☐ Debtor 1 and Debtor 2 only                    ☐ Obligations arising out of a separation agreement or divorce that you did not report as

☐ At least one of the debtors and another                    priority claims

☐ **Check if this claim is for a community debt**                    ☐ Debts to pension or profit-sharing plans, and other similar debts

☑ Other. Specify   **Divorce Attorney - for David Alvarez**

**Is the claim subject to offset?**

☑ No

☐ Yes

Debtor 1 ___David_____Cortez_____Alvarez_____   Case number *(if known)* _____
         First Name        Middle Name        Last Name

| Part 3: | List Others to Be Notified About a Debt That You Already Listed |
|---------|------------------------------------------------------------------|

5. Use this page only if you have others to be notified about your bankruptcy, for a debt that you already listed in Parts 1 or 2. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the original creditor in Parts 1 or 2, then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Parts 1 or 2, list the additional creditors here. If you do not have additional persons to be notified for any debts in Parts 1 or 2, do not fill out or submit this page.

☐ 1    **Michael Wysocki**
       Name

       **7330 Stonebrook Pkwy Ste. 100, MB #3**
       Number          Street


       **Frisco, TX 75034**
       City              State        ZIP Code

On which entry in Part 1 or Part 2 did you list the original creditor?

Line **2.1** of *(Check one):*

☑ Part 1: Creditors with Priority Unsecured Claims
☐ Part 2: Creditors with Nonpriority Unsecured Claims

**Last 4 digits of account number**    ___ ___ ___ ___

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| **Part 4:** | **Add the Amounts for Each Type of Unsecured Claim** |
|---|---|

6. **Total the amounts of certain types of unsecured claims. This information is for statistical reporting purposes only. 28 U.S.C. § 159. Add the amounts for each type of unsecured claim.**

|  |  |  | | **Total claim** |
|---|---|---|---|---|
| **Total claims from Part 1** | 6a. | **Domestic support obligations** | 6a. | **$0.00** |
| | 6b. | **Taxes and certain other debts you owe the government** | 6b. | **$0.00** |
| | 6c. | **Claims for death or personal injury while you were intoxicated** | 6c. | **$0.00** |
| | 6d. | **Other.** Add all other priority unsecured claims. Write that amount here. | 6d. **+** | **$1,054,819.48** |
| | 6e. | **Total.** Add lines 6a through 6d. | 6e. | **$1,054,819.48** |

|  |  |  | | **Total claim** |
|---|---|---|---|---|
| **Total claims from Part 2** | 6f. | **Student loans** | 6f. | **$0.00** |
| | 6g. | **Obligations arising out of a separation agreement or divorce that you did not report as priority claims** | 6g. | **$0.00** |
| | 6h. | **Debts to pension or profit-sharing plans, and other similar debts** | 6h. | **$0.00** |
| | 6i. | **Other.** Add all other nonpriority unsecured claims. Write that amount here. | 6i. **+** | **$99,535.77** |
| | 6j. | **Total.** Add lines 6f through 6i. | 6j. | **$99,535.77** |

**Fill in this information to identify your case:**

| Debtor 1 | **David** | **Cortez** | **Alvarez** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **Eastern** District of **Texas**

Case number
(if known)

☐ Check if this is an
   amended filing

## Official Form 106G

# Schedule G: Executory Contracts and Unexpired Leases       12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the additional page, fill it out, number the entries, and attach it to this page. On the top of any additional pages, write your name and case number (if known).

1. **Do you have any executory contracts or unexpired leases?**

   ☑ No. Check this box and file this form with the court with your other schedules. You have nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Property* (Official Form 106A/B).

2. **List separately each person or company with whom you have the contract or lease. Then state what each contract or lease is for (for example, rent, vehicle lease, cell phone).** See the instructions for this form in the instruction booklet for more examples of executory contracts and unexpired leases.

| | Person or company with whom you have the contract or lease | State what the contract or lease is for |
|---|---|---|
| 2.1 | | |
| | Name | |
| | Number          Street | |
| | City          State          ZIP Code | |
| 2.2 | | |
| | Name | |
| | Number          Street | |
| | City          State          ZIP Code | |
| 2.3 | | |
| | Name | |
| | Number          Street | |
| | City          State          ZIP Code | |
| 2.4 | | |
| | Name | |
| | Number          Street | |
| | City          State          ZIP Code | |

Fill in this information to identify your case:

| Debtor 1 | **David** | **Cortez** | **Alvarez** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: _____**Eastern**_____ District of _____**Texas**_____

Case number
(if known)   _____

☐ Check if this is an
amended filing

Official Form 106H

# Schedule H: Your Codebtors

12/15

Codebtors are people or entities who are also liable for any debts you may have. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, and number the entries in the boxes on the left. Attach the Additional Page to this page. On the top of any Additional Pages, write your name and case number (if known). Answer every question.

1.  **Do you have any codebtors?** (If you are filing a joint case, do not list either spouse as a codebtor.)
    ☐ No
    ☑ Yes

2.  **Within the last 8 years, have you lived in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)
    ☐ No. Go to line 3.
    ☑ Yes. Did your spouse, former spouse, or legal equivalent live with you at the time?

    ☐ No
    ☑ Yes. In which community state or territory did you live? _____**Texas**_____. Fill in the name and current address of that person.

    **Roberta Alvarez**
    Name of your spouse, former spouse, or legal equivalent

    **7330 Stonebrook Pkwy Ste. 100, MB #3**
    Number          Street

    **c/o Michael Wysocki**
    Street 2

    **Frisco, TX 75034**
    City          State          ZIP Code

3.  **In Column 1, list all of your codebtors. Do not include your spouse as a codebtor if your spouse is filing with you. List the person shown in line 2 again as a codebtor only if that person is a guarantor or cosigner. Make sure you have listed the creditor on** *Schedule D* **(Official Form 106D),** *Schedule E/F* **(Official Form 106E/F), or** *Schedule G* **(Official Form 106G). Use** *Schedule D, Schedule E/F,* **or** *Schedule G* **to fill out Column 2.**

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt** |
|---|---|
| | Check all schedules that apply: |

| 3.1 | **Alvarez, Roberta** | |
|---|---|---|
| | Name | ☑ Schedule D, line ____**2.1**____ |
| | **Michael Wysocki, Ste. 100, MB#3** | ☑ Schedule E/F, line ____**2.1**____ |
| | Number          Street | ☐ Schedule G, line _____ |
| | **7330 Stonebrook Parkway** | |
| | Street 2 | |
| | **Frisco, TX 75034** | |
| | City          State          ZIP Code | |

Debtor 1    **David**      **Cortez**      **Alvarez**

First Name      Middle Name      Last Name      Case number *(if known)* _____

Additional Page to List More Codebtors

| Column 1: **Your codebtor** | Column 2: **The creditor to whom you owe the debt** |
|---|---|
| | Check all schedules that apply: |

**3.2**

Name _____

Number _____ Street _____

City _____ State _____ ZIP Code _____

☐ Schedule D, line _____

☐ Schedule E/F, line _____

☐ Schedule G, line _____

Official Form 106H      **Schedule H: Codebtors**      page **2** of **2**

Fill in this information to identify your case:

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Cortez** | **Alvarez** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse, if filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | **Eastern** | District of | **Texas** |
| Case number (if known) | | | |

Check if this is:

☐ An amended filing

☐ A supplement showing postpetition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form 106I

# Schedule I: Your Income

12/15

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

| Part 1: | Describe Employment |
|---|---|

| 1. **Fill in your employment information.** | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| If you have more than one job, attach a separate page with information about additional employers. | Employment status | ☑ Employed<br>☐ Not employed | ☐ Employed<br>☑ Not employed |
| Include part-time, seasonal, or self-employed work. | Occupation | **Operations Manager** | |
| Occupation may include student or homemaker, if it applies. | Employer's name | **D&C Asset Holdings, LLC** | |
| | Employer's address | **3086 Topeka**<br>Number     Street | Number     Street |
| | | | |
| | | **Dallas, TX 75212**<br>City     State     ZIP Code | City     State     ZIP Code |
| | How long employed there? | **3 years** | |

| Part 2: | Give Details About Monthly Income |
|---|---|

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| 2. | **List monthly gross wages, salary, and commissions** (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. $11,538.46 | $0.00 |
| 3. | **Estimate and list monthly overtime pay.** | 3. + $0.00 | + $0.00 |
| 4. | **Calculate gross income.** Add line 2 + line 3. | 4. $11,538.46 | $0.00 |

| Debtor 1 | David | Cortez | Alvarez | Case number *(if known)* |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| Copy line 4 here.............................................➔ | 4. | $11,538.46 | $0.00 |
| **5.** List all payroll deductions: | | | |
| 5a. **Tax, Medicare, and Social Security deductions** | 5a. | $2,824.76 | $0.00 |
| 5b. **Mandatory contributions for retirement plans** | 5b. | $0.00 | $0.00 |
| 5c. **Voluntary contributions for retirement plans** | 5c. | $0.00 | $0.00 |
| 5d. **Required repayments of retirement fund loans** | 5d. | $0.00 | $0.00 |
| 5e. **Insurance** | 5e. | $0.00 | $0.00 |
| 5f. **Domestic support obligations** | 5f. | $0.00 | $0.00 |
| 5g. **Union dues** | 5g. | $0.00 | $0.00 |
| 5h. **Other deductions.** Specify: _____ | 5h. + | $0.00 | + $0.00 |
| **6.** **Add the payroll deductions.** Add lines 5a + 5b + 5c + 5d + 5e +5f + 5g + 5h. | 6. | $2,824.76 | $0.00 |
| **7.** **Calculate total monthly take-home pay.** Subtract line 6 from line 4. | 7. | $8,713.70 | $0.00 |
| **8.** List all other income regularly received: | | | |
| 8a. **Net income from rental property and from operating a business, profession, or farm** | | | |
| Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | 8a. | $0.00 | $0.00 |
| 8b. **Interest and dividends** | 8b. | $0.00 | $0.00 |
| 8c. **Family support payments that you, a non-filing spouse, or a dependent regularly receive** | | | |
| Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | 8c. | $0.00 | $0.00 |
| 8d. **Unemployment compensation** | 8d. | $0.00 | $0.00 |
| 8e. **Social Security** | 8e. | $0.00 | $0.00 |
| 8f. **Other government assistance that you regularly receive** | | | |
| Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. Specify: _____ | 8f. | $0.00 | $0.00 |
| 8g. **Pension or retirement income** | 8g. | $0.00 | $0.00 |
| 8h. **Other monthly income.** Specify: _____ | 8h. + | $0.00 | + $0.00 |
| **9.** **Add all other income.** Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h. | 9. | $0.00 | $0.00 |
| **10.** **Calculate monthly income.** Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $8,713.70 | + $0.00 = $8,713.70 |

**11.** State all other regular contributions to the expenses that you list in *Schedule J.*

Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.

Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J.*

Specify: _____    11. +    $0.00

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

12. **Add the amount in the last column of line 10 to the amount in line 11.** The result is the combined monthly income.
Write that amount on the *Summary of Your Assets and Liabilities and Certain Statistical Information*, if it applies

12.   **$8,713.70**

**Combined
monthly income**

13. **Do you expect an increase or decrease within the year after you file this form?**

☑ No.

❑ Yes. Explain: [                                                                    ]

**Schedule I: Your Income**

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **David**  **Cortez**  **Alvarez** |
| | First Name   Middle Name   Last Name |
| Debtor 2 | |
| (Spouse, if filing) | First Name   Middle Name   Last Name |
| United States Bankruptcy Court for the: | **Eastern District of Texas** |
| Case number (if known) | |

Check if this is:

☐ An amended filing

☐ A supplement showing postpetition chapter 13
   expenses as of the following date:

_____
MM / DD / YYYY

## Official Form 106J

## Schedule J: Your Expenses
<div align="right">12/15</div>

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1: Describe Your Household

**1.  Is this a joint case?**

☑ No. Go to line 2.

☐ Yes. **Does Debtor 2 live in a separate household?**

    ☐ No

    ☐ Yes. Debtor 2 must file Official Form 106J-2, *Expenses for Separate Household of Debtor 2.*

**2.  Do you have dependents?**

Do not list Debtor 1 and Debtor 2.

Do not state the dependents' names.

☐ No

☑ Yes. Fill out this information for each dependent...............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Child** | **17** | ☐ No. ☑ Yes. |
| | | ☐ No. ☐ Yes. |
| | | ☐ No. ☐ Yes. |
| | | ☐ No. ☐ Yes. |
| | | ☐ No. ☐ Yes. |

**3.  Do your expenses include expenses of people other than yourself and your dependents?**

☑ No

☐ Yes

### Part 2: Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J,* check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 106I.)

| | | | Your expenses |
|---|---|---|---|
| 4. | The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot. | 4. | **$0.00** |
| | If not included in line 4: | | |
| 4a. | Real estate taxes | 4a. | **$1,280.00** |
| 4b. | Property, homeowner's, or renter's insurance | 4b. | **$750.00** |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. | **$700.00** |
| 4d. | Homeowner's association or condominium dues | 4d. | **$90.00** |

Debtor 1    **David**          **Cortez**          **Alvarez**                          Case number *(if known)* _____
            First Name          Middle Name          Last Name

|  |  | Your expenses |
|---|---|---|
| 5. Additional mortgage payments for your residence, such as home equity loans | 5. | $0.00 |
| 6. Utilities: | | |
| 6a. Electricity, heat, natural gas | 6a. | $650.00 |
| 6b. Water, sewer, garbage collection | 6b. | $320.00 |
| 6c. Telephone, cell phone, Internet, satellite, and cable services | 6c. | $290.00 |
| 6d. Other. Specify: _____ | 6d. | $0.00 |
| 7. Food and housekeeping supplies | 7. | $600.00 |
| 8. Childcare and children's education costs | 8. | $550.00 |
| 9. Clothing, laundry, and dry cleaning | 9. | $225.00 |
| 10. Personal care products and services | 10. | $225.00 |
| 11. Medical and dental expenses | 11. | $770.00 |
| 12. Transportation. Include gas, maintenance, bus or train fare. Do not include car payments. | 12. | $855.00 |
| 13. Entertainment, clubs, recreation, newspapers, magazines, and books | 13. | $425.00 |
| 14. Charitable contributions and religious donations | 14. | $375.00 |
| 15. Insurance. Do not include insurance deducted from your pay or included in lines 4 or 20. | | |
| 15a. Life insurance | 15a. | $300.00 |
| 15b. Health insurance | 15b. | $225.00 |
| 15c. Vehicle insurance | 15c. | $498.23 |
| 15d. Other insurance. Specify: **See Additional Page** | 15d. | $295.00 |
| 16. Taxes. Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: _____ | 16. | $0.00 |
| 17. Installment or lease payments: | | |
| 17a. Car payments for Vehicle 1 | 17a. | $0.00 |
| 17b. Car payments for Vehicle 2 | 17b. | $0.00 |
| 17c. Other. Specify: _____ | 17c. | $0.00 |
| 17d. Other. Specify: _____ | 17d. | $0.00 |
| 18. Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 106I). | 18. | $0.00 |
| 19. Other payments you make to support others who do not live with you. Specify: **Alimony - paid out of savings** | 19. | $9,000.00 |
| 20. Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income.* | | |
| 20a. Mortgages on other property | 20a. | $0.00 |
| 20b. Real estate taxes | 20b. | $0.00 |
| 20c. Property, homeowner's, or renter's insurance | 20c. | $0.00 |
| 20d. Maintenance, repair, and upkeep expenses | 20d. | $0.00 |
| 20e. Homeowner's association or condominium dues | 20e. | $0.00 |

| Debtor 1 | **David** | **Cortez** | **Alvarez** | | Case number *(if known)* _____ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

21. **Other.** Specify: __**Burial Plot**_____    21.    +   _____ **$75.00**

22. **Calculate your monthly expenses.**

    22a. Add lines 4 through 21.    22a.    _____ **$18,498.23**

    22b. Copy line 22 (monthly expenses for Debtor 2), if any, from Official Form 106J-2    22b.    _____ **$0.00**

    22c. Add line 22a and 22b. The result is your monthly expenses.    22c.    _____ **$18,498.23**

23. **Calculate your monthly net income.**

    23a. Copy line 12 (your combined monthly income) from *Schedule I*.    23a.    _____ **$8,713.70**

    23b. Copy your monthly expenses from line 22c above.    23b.    −   _____ **$18,498.23**

    23c. Subtract your monthly expenses from your monthly income.
    The result is your *monthly net income*.    23c.    _____ **($9,784.53)**

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**

    For example, do you expect to finish paying for your car loan within the year or do you expect your
    mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

    ☐ No.
    ☑ Yes.    Going through a divorce; expenses may decrease with smaller household; however, legal expenses in tax audits and divorce are
    ongoing in 2025.

Debtor 1    **David        Cortez        Alvarez**

First Name        Middle Name        Last Name        Case number *(if known)*

|  | Amount |
|---|---|
| 15d. **Other Insurance** | |
| Personal Umbrella | $150.00 |
| Funeral/Burial | $95.00 |
| Disability | $50.00 |

---

Fill in this information to identify your case:

| Debtor 1 | **David** | **Cortez** | **Alvarez** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |

| Debtor 2 | | | |
|---|---|---|---|
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **Eastern District of Texas**

Case number
(if known)

☐ Check if this is an
amended filing

---

## Official Form 106Sum

# Summary of Your Assets and Liabilities and Certain Statistical Information

12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Fill out all of your schedules first; then complete the information on this form. If you are filing amended schedules after you file your original forms, you must fill out a new *Summary* and check the box at the top of this page.

### Part 1:  Summarize Your Assets

| | **Your assets**<br>Value of what you own |
|---|---|
| 1. *Schedule A/B: Property* (Official Form 106A/B) | |
| 1a. Copy line 55, Total real estate, from *Schedule A/B*............................................................ | $886,500.00 |
| 1b. Copy line 62, Total personal property, from *Schedule A/B*................................................... | $1,184,402.04 |
| 1c. Copy line 63, Total of all property on *Schedule A/B*............................................................ | $2,070,902.04 |

### Part 2:  Summarize Your Liabilities

| | **Your liabilities**<br>Amount you owe |
|---|---|
| 2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 106D) | |
| 2a. Copy the total you listed in Column A, *Amount of claim*, at the bottom of the last page of Part 1 of *Schedule D*....... | $0.00 |
| 3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 106E/F) | |
| 3a. Copy the total claims from Part 1 (priority unsecured claims) from line 6e of *Schedule E/F*.................................... | $1,054,819.48 |
| 3b. Copy the total claims from Part 2 (nonpriority unsecured claims) from line 6j of *Schedule E/F*............................... | + $99,535.77 |
| **Your total liabilities** | $1,154,355.25 |

### Part 3:  Summarize Your Income and Expenses

| | |
|---|---|
| 4. *Schedule I: Your Income* (Official Form 106I) | |
| Copy your combined monthly income from line 12 of *Schedule I*......................................................................... | $8,713.70 |
| 5. *Schedule J: Your Expenses* (Official Form 106J) | |
| Copy your monthly expenses from line 22c of *Schedule J*.............................................................................. | $18,498.23 |

---

| Debtor 1 | David | Cortez | Alvarez | | Case number *(if known)* _____ |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

---

**Part 4:** Answer These Questions for Administrative and Statistical Records

---

6. **Are you filing for bankruptcy under Chapters 7, 11, or 13?**

   ☐ No. You have nothing to report on this part of the form. Check this box and submit this form to the court with your other schedules.

   ☑ Yes

---

7. **What kind of debt do you have?**

   ☐ **Your debts are primarily consumer debts.** *Consumer debts* are those "incurred by an individual primarily for a personal, family, or household purpose." 11 U.S.C. § 101(8). Fill out lines 8-9g for statistical purposes. 28 U.S.C. § 159.

   ☑ **Your debts are not primarily consumer debts.** You have nothing to report on this part of the form. Check this box and submit this form to the court with your other schedules.

---

8. From the *Statement of Your Current Monthly Income*: Copy your total current monthly income from Official Form 122A-1 Line 11; **OR**, Form 122B Line 11; **OR**, Form 122C-1 Line 14.    _____

---

9. Copy the following special categories of claims from Part 4, line 6 of Schedule E/F:

| From Part 4 on Schedule E/F, copy the following: | Total claim |
|---|---|
| 9a. Domestic support obligations (Copy line 6a.) | _____ |
| 9b. Taxes and certain other debts you owe the government. (Copy line 6b.) | _____ |
| 9c. Claims for death or personal injury while you were intoxicated. (Copy line 6c.) | _____ |
| 9d. Student loans. (Copy line 6f.) | _____ |
| 9e. Obligations arising out of a separation agreement or divorce that you did not report as priority claims. (Copy line 6g.) | _____ |
| 9f. Debts to pension or profit-sharing plans, and other similar debts. (Copy line 6h.) | + _____ |
| 9g. **Total.** Add lines 9a through 9f. | _____ |

---

Fill in this information to identify your case:

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Cortez** | **Alvarez** |
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | | | |
| | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | | **Eastern District of Texas** | |
| Case number (if known) | | | |

☐ Check if this is an amended filing

## Official Form 106Dec

# Declaration About an Individual Debtor's Schedules

**12/15**

**If two married people are filing together, both are equally responsible for supplying correct information.**

**You must file this form whenever you file bankruptcy schedules or amended schedules. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Sign Below

**Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?**

☑ No

☐ Yes. Name of person _____    Attach *Bankruptcy Petition Preparer's Notice, Declaration, and Signature (Official Form 119).*

**Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.**

X **/s/ David Cortez Alvarez**

David Cortez Alvarez, Debtor 1

Date **09/24/2025**
MM/ DD/ YYYY

Fill in this information to identify your case:

| Debtor 1 | **David** | **Cortez** | **Alvarez** |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | | | |
| | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the:      **Eastern District of Texas**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 107

# Statement of Financial Affairs for Individuals Filing for Bankruptcy      04/25

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1:  Give Details About Your Marital Status and Where You Lived Before

**1. What is your current marital status?**

☑ Married

☐ Not married

**2. During the last 3 years, have you lived anywhere other than where you live now?**

☐ No

☑ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1: | Dates Debtor 1 lived there | Debtor 2: | Dates Debtor 2 lived there |
|---|---|---|---|
| | | ☐ Same as Debtor 1 | ☐ Same as Debtor 1 |
| **5023 Canada** | From **10/16/2024** | | From _____ |
| Number   Street | To **04/11/2025** | Number   Street | To _____ |
| **Dallas, TX 75212** | | | |
| City          State  ZIP Code | | City          State  ZIP Code | |
| | | ☐ Same as Debtor 1 | ☐ Same as Debtor 1 |
| | From _____ | | From _____ |
| Number   Street | To _____ | Number   Street | To _____ |
| | | | |
| City          State  ZIP Code | | City          State  ZIP Code | |

**3. Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)

☐ No

☑ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Part 2:** Explain the Sources of Your Income

**4. Did you have any income from employment or from operating a business during this year or the two previous calendar years?**

Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

☐ No

☑ Yes. Fill in the details.

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income** Check all that apply. | **Gross Income** (before deductions and exclusions) | **Sources of income** Check all that apply. | **Gross Income** (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | ☑ Wages, commissions, bonuses, tips ☐ Operating a business | **$57,692.30** | ☐ Wages, commissions, bonuses, tips ☐ Operating a business | |
| **For last calendar year:** (January 1 to December 31, **2024** ) YYYY | ☑ Wages, commissions, bonuses, tips ☐ Operating a business | **$149,999.98** | ☐ Wages, commissions, bonuses, tips ☐ Operating a business | |
| **For the calendar year before that:** (January 1 to December 31, **2023** ) YYYY | ☑ Wages, commissions, bonuses, tips ☐ Operating a business | **$149,999.98** | ☐ Wages, commissions, bonuses, tips ☐ Operating a business | |

**5. Did you receive any other income during this year or the two previous calendar years?**

Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

☑ No

☐ Yes. Fill in the details.

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income** Describe below. | **Gross income from each source** (before deductions and exclusions) | **Sources of income** Describe below. | **Gross Income from each source** (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | _____ | _____ | _____ | _____ |
| **For last calendar year:** (January 1 to December 31, **2024** ) YYYY | _____ | _____ | _____ | _____ |
| **For the calendar year before that:** (January 1 to December 31, **2023** ) YYYY | _____ | _____ | _____ | _____ |

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Part 3:** List Certain Payments You Made Before You Filed for Bankruptcy

---

### 6. Are either Debtor 1's or Debtor 2's debts primarily consumer debts?

☑ **No.** **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $8,575* or more?

☐ No. Go to line 7.

☑ Yes.    List below each creditor to whom you paid a total of $8,575* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

* Subject to adjustment on 4/01/28 and every 3 years after that for cases filed on or after the date of adjustment.

☐ Yes.    **Debtor 1 or Debtor 2 or both have primarily consumer debts.**

During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

☐ No. Go to line 7.

☐ Yes.    List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| | Dates of payment | Total amount paid | Amount you still owe | Was this payment for… |
|---|---|---|---|---|
| **Cowles Thompson** <br> Creditor's Name | **08/27/2025** | **$10,000.00** | **$0.00** | ☐ Mortgage |
| **Attn: Lene Alley DeRudder** | _____ | | | ☐ Car |
| **4965 Preston Park Blvd Ste 320** <br> Number      Street | _____ | | | ☐ Credit card |
| | | | | ☐ Loan repayment |
| **Plano, TX 75093** <br> City            State        ZIP Code | | | | ☐ Suppliers or vendors |
| | | | | **Divorce** <br> **Attorney** <br> ☑ Other **Retainer** |

---

### 7. Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?

*Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

☐ No

☑ Yes. List all payments to an insider.

| | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|
| **David Alvarez Jr.** <br> Insider's Name | _____ | **$4,984.00** | **$0.00** | **medical insurance premiums** |
| **613 Silver Spur** <br> Number      Street | | | | |
| **Southlake, TX 76092** <br> City            State        ZIP Code | | | | |

Debtor 1    **David        Cortez        Alvarez**

First Name        Middle Name        Last Name        Case number *(if known)*

| | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|
| **Roberta Alvarez** | **2025** | **$132,000.00** | **$0.00** | **$69,000; $63,000.** |
| Insider's Name | | | | |
| **c/o Michael Wysocki, 7330 Stonebrook Parkway Ste. 100, MB#3** | | | | |
| Number        Street | | | | |
| **Frisco, TX 75034** | | | | |
| City            State        ZIP Code | | | | |
| **Dykema Gossett PLLC IOLTA** | **08/15/2025** | **$10,411.55** | **$0.00** | **Court cost payment from David Alvarez (jointly liable with D&A Alvarez, LLC) for 2017 Yale Development, LLC et al vs. Steadfast Funding, LLC et al. (Cause 2016-64847)** |
| Insider's Name | | | | |
| **1717 Main Street Suite 4200** | | | | |
| Number        Street | | | | |
| **Dallas, TX 75201** | | | | |
| City            State        ZIP Code | | | | |

**8. Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
Include payments on debts guaranteed or cosigned by an insider.

☑ No

☐ Yes. List all payments that benefited an insider.

| | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment Include creditor's name |
|---|---|---|---|---|
| | | | | |
| Insider's Name | | | | |
| | | | | |
| Number        Street | | | | |
| | | | | |
| City            State        ZIP Code | | | | |

**Part 4:** Identify Legal Actions, Repossessions, and Foreclosures

**9. Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

☐ No

☑ Yes. Fill in the details.

Debtor 1  **David          Cortez          Alvarez**                              Case number *(if known)* _____
First Name      Middle Name      Last Name

| | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| Case title **Jessica Guerrero** <br><br> Case number **115156-CV** | **Injury Fall claim** | **412th Judicial District - Brazoria County, TX** <br> Court Name <br><br> Number     Street <br><br> City                State      ZIP Code | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |
| Case title **2017 Yale Development, LLC et. al. v. Steadfast Funding, LLC et. al.** <br><br> Case number **2016-64847** | | **190th Judicial Court, Harris County, TX** <br> Court Name <br><br> Number     Street <br><br> City                State      ZIP Code | ☐ Pending <br> ☐ On appeal <br> ☑ Concluded |
| Case title **In the Matter of the Marriage of David Cortez Alvarez and Roberta Alvarez and in the Interest of David Alexander Alvarez, a child** <br><br> Case number **25-1625-393** | **Divorce with Children** | **393rd Judicial District** <br> Court Name <br> **1450 E McKinney Street 4th Floor** <br> Number     Street <br> **Denton, TX 76209** <br> City                State      ZIP Code | ☑ Pending <br> ☐ On appeal <br> ☐ Concluded |

**10. Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
Check all that apply and fill in the details below.

☑ No. Go to line 11.

☐ Yes. Fill in the information below.

| | Describe the property | Date | Value of the property |
|---|---|---|---|
| _____ <br> Creditor's Name <br><br> _____ <br> Number     Street <br><br> _____ <br> City          State     ZIP Code | <br><br> **Explain what happened** <br> ☐ Property was repossessed. <br> ☐ Property was foreclosed. <br> ☐ Property was garnished. <br> ☐ Property was attached, seized, or levied. | _____ | _____ |

**11. Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?**

☑ No

☐ Yes. Fill in the details.

Debtor 1   __David_____ __Cortez_____ __Alvarez_____          Case number *(if known)* _____
First Name          Middle Name          Last Name

| | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____ Creditor's Name | | | |
| _____ Number    Street | | | |
| _____ City          State    ZIP Code | | | |

Last 4 digits of account number: XXXX– __ __ __ __

**12. Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?**

☑ No

☐ Yes

---

**Part 5:**   List Certain Gifts and Contributions

**13. Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?**

☐ No

☑ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| __David A. Alvarez, Jr.__ Person to Whom You Gave the Gift | **Car - Ford Mustang** | __2024__ | __$61,500.00__ |
| _____ Number    Street | | | |
| _____ City          State    ZIP Code | | | |

Person's relationship to you  __Son_____

**14. Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?**

☑ No

☐ Yes. Fill in the details for each gift or contribution.

Debtor 1    **David**          **Cortez**          **Alvarez**

  First Name          Middle Name          Last Name

Case number *(if known)* _____

| Gifts or contributions to charities that total more than $600 | Describe what you contributed | Date you contributed | Value |
|---|---|---|---|
| | | _____ | _____ |
| Charity's Name | | _____ | _____ |
| | | | |
| Number    Street | | | |
| | | | |
| City          State    ZIP Code | | | |

## Part 6:   List Certain Losses

**15. Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?**

☑ No

☐ Yes. Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property*. | Date of your loss | Value of property lost |
|---|---|---|---|
| | | _____ | _____ |

## Part 7:   List Certain Payments or Transfers

**16. Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?**
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No

☑ Yes. Fill in the details.

| | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| **Cavazos Hendricks Poirot, P.C.** Person Who Was Paid | **Attorney's Fee** | | |
| **900 Jackson Street Suite 570** Number    Street | | **8/19/25** | **$8,000.00** |
| | | | |
| **Dallas, TX 75202** City          State    ZIP Code | | | |
| Email or website address | | | |
| **David Alvarez** Person Who Made the Payment, if Not You | | | |

Debtor 1    **David**        **Cortez**        **Alvarez**                    Case number *(if known)* _____
_____
First Name        Middle Name        Last Name

**17. Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?**
Do not include any payment or transfer that you listed on line 16.

☐ No

☑ Yes. Fill in the details.

| | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| **Cavazos Hendricks Poirot, P.C.**<br>Person Who Was Paid<br><br>**900 Jackson Street Ste 570**<br>Number    Street<br><br><br>**Dallas, TX 75202**<br>City          State    ZIP Code | **Legal fees for Defense to Motion for Receivership in 2017 lawsuit** | **8/07/2025** | **$5,309.51** |
| **The Trickey Law Firm**<br>Person Who Was Paid<br><br>**5909 Bullard Drive**<br>Number    Street<br><br><br>**Austin, TX 78757**<br>City          State    ZIP Code | **Legal Fees** | **8/14/2025** | **$97,524.42** |
| **Setzer Law Firm, PLLC**<br>Person Who Was Paid<br><br>**1109 Cheek-Sparger Rd. #150**<br>Number    Street<br><br><br>**Colleyville, TX 76034**<br>City          State    ZIP Code | **Legal Fees** | **05/30/2025** | **$15,053.45** |
| **The Ridgely Firm**<br>Person Who Was Paid<br><br>**4100 Spring Valley Road 835**<br>Number    Street<br><br><br>**Dallas, TX 75244**<br>City          State    ZIP Code | **Legal Fees** | **6/23/2025** | **$30,000.00** |

Debtor 1    **David**          **Cortez**            **Alvarez**                                    Case number *(if known)* _____

           First Name          Middle Name          Last Name

**18. Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?**
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property).
Do not include gifts and transfers that you have already listed on this statement.

☑ No

☐ Yes. Fill in the details.

| | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| Person Who Received Transfer | | | _____ |
| Number    Street | | | |
| | | | |
| City          State    ZIP Code | | | |
| Person's relationship to you _____ | | | |

**19. Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary?**
(These are often called *asset-protection devices*.)

☑ No

☐ Yes. Fill in the details.

| | Description and value of the property transferred | Date transfer was made |
|---|---|---|
| Name of trust _____ | | _____ |
| _____ | | |

---

**Part 8:**  List Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units

**20. Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?**
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

☐ No

☑ Yes. Fill in the details.

Debtor 1    **David**     **Cortez**      **Alvarez**        Case number *(if known)* _____

First Name      Middle Name      Last Name

| | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **Truist** <br> Name of Financial Institution | XXXX– **0**   **3**   **3**   **9** | ☑ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other _____ | _____ | **$0.00** |
| **214 N. Tryon Street Ste 3** <br> Number   Street | | | | |
| _____ | | | | |
| **Charlotte, NC 28202** <br> City    State    ZIP Code | | | | |

**21. Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

☑ No

☐ Yes. Fill in the details.

| | Who else had access to it? | Describe the contents | Do you still have it? |
|---|---|---|---|
| _____ <br> Name of Financial Institution | _____ <br> Name | | ☐ No <br> ☐ Yes |
| _____ <br> Number   Street | _____ <br> Number   Street | | |
| _____ <br> City    State    ZIP Code | _____ <br> City    State    ZIP Code | | |

**22. Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

☑ No

☐ Yes. Fill in the details.

| | Who else has or had access to it? | Describe the contents | Do you still have it? |
|---|---|---|---|
| _____ <br> Name of Storage Facility | _____ <br> Name | | ☐ No <br> ☐ Yes |
| _____ <br> Number   Street | _____ <br> Number   Street | | |
| _____ <br> City    State    ZIP Code | _____ <br> City    State    ZIP Code | | |

Debtor 1 **David** **Cortez** **Alvarez** — First Name / Middle Name / Last Name

Case number *(if known)* ______________

## Part 9: Identify Property You Hold or Control for Someone Else

**23. Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.**

❑ No

☑ Yes. Fill in the details.

| Owner | Where is the property? | Describe the property | Value |
|---|---|---|---|
| **David A. Alvarez Jr.**<br>Owner's Name<br>**613 Silver Spur Drive**<br>Number Street<br>**Southlake, TX 76092**<br>City State ZIP Code | **613 Silver Spur Drive**<br>Number Street<br>**Southlake, TX 76092**<br>City State ZIP Code | Gym Set Powertec, Gym Set Inspire | $2,600.00 |

## Part 10: Give Details About Environmental Information

**For the purpose of Part 10, the following definitions apply:**

- *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.
- *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.
- *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

**Report all notices, releases, and proceedings that you know about, regardless of when they occurred.**

**24. Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?**

☑ No

❑ Yes. Fill in the details.

| Site | Governmental unit | Environmental law, if you know it | Date of notice |
|---|---|---|---|
| Name of site<br>Number Street<br>City State ZIP Code | Governmental unit<br>Number Street<br>City State ZIP Code | | |

**25. Have you notified any governmental unit of any release of hazardous material?**

☑ No

❑ Yes. Fill in the details.

Debtor 1    __David__    __Cortez__    __Alvarez__

      First Name      Middle Name      Last Name

Case number *(if known)* _____

| Governmental unit | Environmental law, if you know it | Date of notice |
|---|---|---|
| | | |

**Name of site**

**Governmental unit**

**Number    Street**

**Number    Street**

**City        State    ZIP Code**

**City            State    ZIP Code**

---

**26. Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No

☐ Yes. Fill in the details.

| Court or agency | Nature of the case | Status of the case |
|---|---|---|
| | | ☐ Pending |
| | | ☐ On appeal |
| | | ☐ Concluded |

**Case title** _____

**Court Name**

**Number    Street**

**Case number**

**City        State    ZIP Code**

---

**Part 11:** Give Details About Your Business or Connections to Any Business

---

**27. Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?**

☑ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time

☑ A member of a limited liability company (LLC) or limited liability partnership (LLP)

☐ A partner in a partnership

☑ An officer, director, or managing executive of a corporation

☐ An owner of at least 5% of the voting or equity securities of a corporation

☐ No. None of the above applies. Go to Part 12.

☑ Yes. Check all that apply above and fill in the details below for each business.

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| __Precise Cleaning Co., LLC__<br>**Name** | **Cleaning Services** | EIN: __8__ __3__ – __0__ __3__ __9__ __0__ __8__ __0__ __8__ |
| | **Name of accountant or bookkeeper** | **Dates business existed** |
| __613 Silver Spur Drive__<br>**Number    Street**<br><br>__Southlake, TX 76092__<br>**City            State    ZIP Code** | **Jennifer Preston** | From __2004__ To _____ |

---

Debtor 1   **David**          **Cortez**          **Alvarez**
            First Name     Middle Name     Last Name

Case number *(if known)* _____

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **Precise Elite Services LLC**<br>Name | **Commercial Cleaning Service** | EIN: 8 2 – 4 6 1 8 9 8 9 |
| | Name of accountant or bookkeeper | Dates business existed |
| **3406 Topeka St.**<br>Number   Street<br><br>**Dallas, TX 75212**<br>City   State   ZIP Code | **Jennifer Preston** | From 02/2018 To _____ |

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **D&A Alvarez Group LLC**<br>Name | **Consumer Lending and Property Management** | EIN: 2 7 – 0 8 6 2 7 0 6 |
| | Name of accountant or bookkeeper | Dates business existed |
| **3406 Topeka St.**<br>Number   Street<br><br>**Dallas, TX 75212**<br>City   State   ZIP Code | | From 07/2009 To 04/07/2025 |

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **Vintage Couture Photography**<br>Name | **Photography business of wife - no longer operating** | EIN: __ __ – __ __ __ __ __ __ __ |
| | Name of accountant or bookkeeper | Dates business existed |
| Number   Street<br><br>City   State   ZIP Code | | From _____ To _____ |

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **D&C Asset Holding, LLC**<br>Name | **Property Management** | EIN: 9 2 – 1 2 9 9 0 9 1 |
| | Name of accountant or bookkeeper | Dates business existed |
| **3406 Topeka Ave**<br>Number   Street<br><br>**Dallas, TX 75212**<br>City   State   ZIP Code | **Jennifer Preston** | From _____ To _____ |

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **Alvarez, D&C, Asset Management, LLC**<br>Name | **Find and make investments in real property** | EIN: 8 6 – 2 2 4 7 2 5 2 |
| | Name of accountant or bookkeeper | Dates business existed |
| Number   Street<br><br>City   State   ZIP Code | | From 12/22/2020 To _____ |

Debtor 1     **David**     **Cortez**     **Alvarez**

       First Name     Middle Name     Last Name

Case number *(if known)* _____

| | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| **309 Pine LLC** | | |
| **Name** | | EIN: __8__ __8__ – __2__ __5__ __0__ __5__ __7__ __1__ __4__ |
| _____ | | |
| _____ | **Name of accountant or bookkeeper** | **Dates business existed** |
| **Number   Street** | **Jennifer Preston** | |
| _____ | | From __08/09/2022__ To _____ |
| **City          State    ZIP Code** | | |

**28. Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☑ No

☐ Yes. Fill in the details below.

| | Date issued |
|---|---|
| _____ | |
| **Name** | **MM / DD / YYYY** |
| _____ | |
| **Number   Street** | |
| _____ | |
| _____ | |
| **City          State    ZIP Code** | |

| Debtor 1 | **David** | **Cortez** | **Alvarez** | Case number *(if known)* _____ |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

### Part 12: Sign Below

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.


**X** **/s/ David Cortez Alvarez**
Signature of David Cortez Alvarez, Debtor 1


Date  **09/24/2025**


**Did you attach additional pages to your *Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?**

☑ No

☐ Yes

**Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?**

☑ No

☐ Yes. Name of person _____        Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Eastern District of Texas

**In re**    Alvarez, David Cortez

Case No. _____

**Debtor**

Chapter _____ **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.    Pursuant to 11 U .SC. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ................................................................................    **$8,000.00**

Prior to the filing of this statement I have received ..................................................................    **$8,000.00**

Balance Due ..............................................................................................................................    **$0.00**

2.    The source of the compensation paid to me was:

☑ Debtor            ☐ Other (specify)

3.    The source of compensation to be paid to me is:

☑ Debtor            ☐ Other (specify)

4.    ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.    Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

B2030 (Form 2030) (12/15)

---

CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| __09/24/2025__ | __/s/ Lyndel Anne Vargas__ |
| *Date* | Lyndel Anne Vargas |
| | *Signature of Attorney* |

Bar Number: 24058913
Cavazos Hendricks Poirot, P.C.
900 Jackson Street Suite 570
Dallas, TX 75202
Phone: (214) 573-7300

__Cavazos Hendricks Poirot, P.C.__
*Name of law firm*

---

<table>
<tr><td colspan="4">Fill in this information to identify your case:</td></tr>
</table>

| | | | |
|---|---|---|---|
| Debtor 1 | **David** | **Cortez** | **Alvarez** |
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | | | |
| | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | | **Eastern District of Texas** | |
| Case number (if known) | | | |

☐ Check if this is an amended filing

## Official Form 122B

# Chapter 11 Statement of Your Current Monthly Income                    12/21

**You must file this form if you are an individual and are filing for bankruptcy under Chapter 11 (other than Subchapter V). If more space is needed, attach a separate sheet to this form. Include the line number to which the additional information applies. On the top of any additional pages, write your name and case number (if known).**

---

**Part 1:** Calculate Your Current Monthly Income

---

1. **What is your marital and filing status?** Check one only.

   ☐ **Not married.** Fill out Column A, lines 2-11.

   ☐ **Married.** Fill out both Columns A and B, lines 2-11.

   ☑ **Married and your spouse is NOT filing with you.**  Fill out Column A, lines 2-11.

   **Fill in the average monthly income that you received from all sources, derived during the 6 full months before you file this bankruptcy case.**11 U.S.C. § 101(10A). For example, if you are filing on September 15, the 6-month period would be March 1 through August 31. If the amount of your monthly income varied during the 6 months, add the income for all 6 months and divide the total by 6. Fill in the result. Do not include any income amount more than once. For example, if both spouses own the same rental property, put the income from that property in one column only. If you have nothing to report for any line, write $0 in the space.

| | Column A Debtor 1 | Column B Debtor 2 or non-filing spouse |
|---|---|---|
| 2. **Your gross wages, salary, tips, bonuses, overtime, and commissions** (before all payroll deductions). | $961.54 | $0.00 |
| 3. **Alimony and maintenance payments.** Do not include payments from a spouse. | $0.00 | $0.00 |
| 4. **All amounts from any source which are regularly paid for household expenses of you or your dependents, including child support.** Include regular contributions from an unmarried partner, members of your household, your dependents, parents, and roommates. Do not include payments from a spouse. Do not include payments you listed on line 3. | $0.00 | $0.00 |

5. **Net income from operating a business, profession, or farm**

| | Debtor 1 | Debtor 2 | | | |
|---|---|---|---|---|---|
| Gross receipts (before all deductions) | $0.00 | $0.00 | | | |
| Ordinary and necessary operating expenses | - $0.00 | - $0.00 | | | |
| Net monthly income from a business, profession, or farm | $0.00 | $0.00 | Copy here → | $0.00 | $0.00 |

6. **Net income from rental and other real property**

| | Debtor 1 | Debtor 2 | | | |
|---|---|---|---|---|---|
| Gross receipts (before all deductions) | $0.00 | $0.00 | | | |
| Ordinary and necessary operating expenses | - $0.00 | - $0.00 | | | |
| Net monthly income from rental or other real property | $0.00 | $0.00 | Copy here → | $0.00 | $0.00 |

Debtor 1 **David        Cortez        Alvarez**

First Name        Middle Name        Last Name

Case number *(if known)* _____

| | Column A<br>Debtor 1 | Column B<br>Debtor 2 or<br>non-filing spouse |
|---|---|---|
| 7. **Interest, dividends, and royalties** | $0.00 | $0.00 |
| 8. **Unemployment compensation** | $0.00 | $0.00 |

Do not enter the amount if you contend that the amount received was a benefit under

the Social Security Act. Instead, list it here: ................................................... ↓

For you................................................................................ **$0.00**

For your spouse................................................................ **$0.00**

9. **Pension or retirement income.** Do not include any amount received that was a benefit under the Social Security Act. Also, except as stated in the next sentence, do not include any compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services. If you received any retired pay paid under chapter 61 of title 10, then include that pay only to the extent that it does not exceed the amount of retired pay to which you would otherwise be entitled if retired under any provision of title 10 other than chapter 61 of that title.                    $0.00            $0.00

10. **Income from all other sources not listed above.** Specify the source and amount. Do not include any benefits received under the Social Security Act; payments received as a victim of a war crime, a crime against humanity, or international or domestic terrorism; or compensation, pension, pay, annuity, or allowance paid by the United States Government in connection with a disability, combat-related injury or disability, or death of a member of the uniformed services. If necessary, list other sources on a separate page and put the total below.

If necessary, list other sources on a separate page and put the total below.

_____        _____

_____        _____

Total amounts from separate pages, if any.        + _____    + _____

11. **Calculate your total average monthly income.** Add lines 2 through 10 for each column. Then add the total for Column A to the total for Column B.        **$961.54** + **$0.00** = **$961.54**

**Total average monthly income**

---

**Part 2:** Sign Below

By signing here, under penalty of perjury I declare that the information on this statement and in any attachments is true and correct.

X **/s/ David Cortez Alvarez** _____

Signature of Debtor 1

Date **09/24/2025** _____
MM/ DD/ YYYY

**IN THE UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

IN RE: **Alvarez, David Cortez**                                          CASE NO

                                                                         CHAPTER **11**


**VERIFICATION OF CREDITOR MATRIX**


The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.


Date ___**09/24/2025**___     Signature _____**/s/ David Cortez Alvarez**_____
                                                                 David Cortez Alvarez, Debtor

AMEX Business Gold Card
Po Box 6031
Carol Stream, IL 60197-6031

AMEX Business Green
Rewards Card
American Express
P.O. Box 6031
Carol Stream, IL 60197-6031

AMEX Business Platinum Card
American Express
P.O. Box 6031
Carol Stream, IL 60197-6031

AMEX Marriott Bonvoy
Business
American Express
P.O. Box 6031
Carol Stream, IL 60197-6031

Attorney General of the
United States
Main Justice Building, Room 5111
10th & Constitution Avenue, N.W.
Washington, DC 20530

Barclays Amer Airlines
AAdvant Aviator
Barclays
P.O. Box 60517
City of Industry, CA 91716-0517

Capital One Business
Capitol One
P.O. Box 60519
City of Industry, CA 91716-0619

Capital One Business Venture
X
Capitol One
P.O. Box 60519
City of Industry, CA 91716-0619

Citi / AAdvantage Business
Card
Citibusiness Card
P.O. Box 658202
Dallas, TX 75265-8202

Citi Advantage Card
P.O. Box 658202
Dallas, TX 75265

Cowles Thompson
Attn: Lene Alley DeRudder
4965 Preston Park Blvd Ste 320
Plano, TX 75093

Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101-7346

Internal Revenue Service
Special Procedures - Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346

Michael Wysocki
7330 Stonebrook Pkwy Ste. 100, MB #3
Frisco, TX 75034

Roberta Alvarez
c/o Michael Wysocki
7330 Stonebrook Pkwy Ste 100, MB #3
Frisco, TX 75034

Truist (HELOC)
Truist Financial
214 N. Tryon Street Ste. 3
28202

United States Attorney

3rd Floor, 1100 Commerce Street

Dallas, TX 75242-1699


United States Trustee

1100 Commerce Street, Room 976

Dallas, TX 75242-1699

**Fill in this information to identify your case:**

Debtor 1    David                    Cortez                    Alvarez
            First Name               Middle Name               Last Name

Debtor 2
(Spouse, if filing)  First Name      Middle Name               Last Name

United States Bankruptcy Court for the:  Eastern District of Texas

Case number _____
 (If known)

☐ Check if this is an
   amended filing

## Official Form 104

# For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims Against You and Are Not Insiders

12/15

If you are an individual filing for bankruptcy under Chapter 11, you must fill out this form. If you are filing under Chapter 7, Chapter 12, or Chapter 13, do not fill out this form. Do not include claims by anyone who is an *insider*. Insiders include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20 percent or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor.  11 U.S.C. § 101.  Also, do not include claims by secured creditors unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.

**Part 1:    List the 20 Unsecured Claims in Order from Largest to Smallest. Do Not Include Claims by Insiders.**

| | | Unsecured claim |
|---|---|---|

**1**

Internal Revenue Service
Creditor's Name
Centralized Insolvency Operations
Number        Street
P.O. Box 7346

Philadelphia        PA        19101
City                State        ZIP Code

Contact

Contact phone

What is the nature of the claim?  Tax Audit Asses. PE

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☐ No
☐ Yes. Total claim (secured and unsecured):    $_____
            Value of security:    – $_____
            Unsecured claim    $_____

$        1,045,819.48

**2**

AMEX Business Gold
Creditor's Name
P.O. Box 6031
Number        Street

Carol Stream        IL        60197
City                State        ZIP Code

Contact

Contact phone

What is the nature of the claim?  credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):    $_____
            Value of security:    – $_____
            Unsecured claim    $_____

$        31,181.65

Debtor 1 _____   Case number (if known)_____
         First Name     Middle Name        Last Name

| | | Unsecured claim |
|---|---|---|

**3**  AMEX Marriott Bonvoy Business
Creditor's Name
P.O. Box 6031
Number       Street

Carol Stream        IL      60197
City                State   ZIP Code

Contact

Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):   $_____
      Value of security:  – $_____
      Unsecured claim        $_____

$        23,871.22

---

**4**  AMEX Business Platinum
Creditor's Name
P.O. Box 6031
Number       Street

Carol Stream        IL      60197
City                State   ZIP Code

Contact

Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):   $_____
      Value of security:  – $_____
      Unsecured claim        $_____

$        16,914.20

---

**5**  Capital One Business
Creditor's Name
P.O. Box 60519
Number       Street

City of Industry      CA     91716
City                State   ZIP Code

Contact

Contact phone

What is the nature of the claim? _____

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):   $_____
      Value of security:  – $_____
      Unsecured claim        $_____

$        13,314.78

---

**6**  Capital One Business Venture X
Creditor's Name
P. O. Box 60519
Number       Street

City of Industry      CA     91716
City                State   ZIP Code

Contact

Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):   $_____
      Value of security:  – $_____
      Unsecured claim        $_____

$         4,996.06

---

**7**  Citi//Advantage Business Card
Creditor's Name
P.O. Box 658202
Number       Street

Dallas              TX      75265
City                State   ZIP Code

Contact

Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):   $_____
      Value of security:  – $_____
      Unsecured claim        $_____

$         4,210.75

---

Debtor 1 _____    Case number (if known)_____
         First Name    Middle Name    Last Name

|  |  | Unsecured claim |
|---|---|---|

**8** | Citi Advantage Card
Creditor's Name

P.O. Box 658202
Number        Street


Dallas                TX    75265
City                State    ZIP Code


Contact


Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):    $_____
        Value of security:                − $_____
        Unsecured claim                     $_____

$                2,580.28

---

**9** | Barclays Amer Air AAdvant Aviator
Creditor's Name

P.O. Box 60517
Number        Street


City of Industry        CA    91716
City                State    ZIP Code


Contact


Contact phone

What is the nature of the claim? credit card

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☑ No
☐ Yes. Total claim (secured and unsecured):    $_____
        Value of security:                − $_____
        Unsecured claim                     $_____

$                2,466.83

---

**10** |
Creditor's Name


Number        Street



City                State    ZIP Code


Contact


Contact phone

What is the nature of the claim? _____

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☐ No
☐ Yes. Total claim (secured and unsecured):    $_____
        Value of security:                − $_____
        Unsecured claim                     $_____

$_____

---

**11** |
Creditor's Name


Number        Street



City                State    ZIP Code


Contact


Contact phone

What is the nature of the claim? _____

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☐ No
☐ Yes. Total claim (secured and unsecured):    $_____
        Value of security:                − $_____
        Unsecured claim                     $_____

$_____

---

**12** |
Creditor's Name


Number        Street



City                State    ZIP Code


Contact


Contact phone

What is the nature of the claim? _____

As of the date you file, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed
☐ None of the above apply

Does the creditor have a lien on your property?
☐ No
☐ Yes. Total claim (secured and unsecured):    $_____
        Value of security:                − $_____
        Unsecured claim                     $_____

$_____

Debtor 1 _____     Case number *(if known)*_____
      First Name     Middle Name     Last Name

| | Unsecured claim |
|---|---|

**13**

Creditor's Name

Number     Street

City     State     ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____  $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):  $_____
         Value of security:   –  $_____
         Unsecured claim      $_____

**14**

Creditor's Name

Number     Street

City     State     ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____  $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):  $_____
         Value of security:   –  $_____
         Unsecured claim      $_____

**15**

Creditor's Name

Number     Street

City     State     ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____  $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):  $_____
         Value of security:   –  $_____
         Unsecured claim      $_____

**16**

Creditor's Name

Number     Street

City     State     ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____  $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐. Yes. Total claim (secured and unsecured):  $_____
         Value of security:   –  $_____
         Unsecured claim      $_____

**17**

Creditor's Name

Number     Street

City     State     ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____  $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):  $_____
         Value of security:   –  $_____
         Unsecured claim      $_____

Debtor 1 _____     Case number *(if known)*_____
         First Name    Middle Name    Last Name

|  | Unsecured claim |
|---|---|

**18**

Creditor's Name

Number          Street

_____

City                        State        ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____     $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):     $_____
  - Value of security:          – $_____
  - Unsecured claim             $_____

**19**

Creditor's Name

Number          Street

_____

City                        State        ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____     $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):     $_____
  - Value of security:          – $_____
  - Unsecured claim             $_____

**20**

Creditor's Name

Number          Street

_____

City                        State        ZIP Code

Contact

Contact phone

**What is the nature of the claim?** _____     $_____

**As of the date you file, the claim is:** Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed
- ☐ None of the above apply

**Does the creditor have a lien on your property?**
- ☐ No
- ☐ Yes. Total claim (secured and unsecured):     $_____
  - Value of security:          – $_____
  - Unsecured claim             $_____

| Part 2: | **Sign Below** |
|---|---|

Under penalty of perjury, I declare that the information provided in this form is true and correct.

✗ _____     ✗ _____
  Signature of Debtor 1                        Signature of Debtor 2

Date  09 / 18 / 2025                          Date  _____
      MM / DD / YYYY                                MM / DD / YYYY

Official Form 104     **For Individual Chapter 11 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims**     page 5

| **Form 651** | | |
|---|---|---|
| Secretary of State<br>P.O. Box 13697<br>Austin, TX 78711-3697<br>FAX: 512/463-5709<br><br>**Filing Fee: $40** | <br>**Certificate of Termination<br>of a<br>Domestic Entity** | **Filed in the Office of the<br>Secretary of State of Texas<br>Filing #: 801153189 04/07/2025<br>Document #: 1468350550003<br>Image Generated Electronically<br>for Web Filing** |

## Entity Information

The name of the domestic entity is:

**D&A Alvarez Group, LLC**

The entity is organized as a : **Domestic Limited Liability Company (LLC)** under the laws of Texas.

The date of formation of the entity is: **July 31, 2009**

The file number issued to the entity by the secretary of state is: **801153189**

## Governing Persons

The names and addresses of each of the filing entity's governing person are:

NAME OF GOVERNING PERSON :

IF INDIVIDUAL

**David Alvarez**

OR

IF ORGANIZATION

ADDRESS OF GOVERNING PERSON :

**613 Silver Spur Dr   Southlake  TX USA  76092**

## Event Requiring Winding Up

The nature of the event requiring winding up is:

**A voluntary decision to wind up the entity has been approved in the manner required by the Texas Business Organizations Code and by the governing documents of the entity.**

## Completion of Winding Up

The filing entity has complied with the provisions of the Texas Business Organizations Code governing its winding up.

## Effectiveness of Filing

☑A. This document becomes effective when the document is filed by the secretary of state.

OR

☐B. This document becomes effective at a later date, which is not more than ninety (90) days from the date of its signing. The delayed effective date is:

## Tax Certificate

A. ☑ Attached hereto is a certificate from the comptroller of public accounts that all taxes under title 2, Tax Code, have been paid.

Certificate of account status.pdf

B. ☐ The entity is a domestic non profit corporation and is not required to provide a certificate of account status under the provisions of the Texas Business Organizations Code.

### Execution

The undersigned signs this document subject to the penalties imposed by law for the submission of a materially false or fraudulent instrument.

Date: **April 7, 2025**

**David Alvarez, President**

Signature and title of authorized person(s)

FILING OFFICE COPY

## AMENDMENT TO LIMITED LIABILITY COMPANY
## ARTICLES OF FORMATION
### FOR
# D&C ASSET HOLDING, LLC

established on March 3rd, 2017

Texas Sate File Number 802663280

We, the members of D&C ASSET HOLDING, LLC hereby resolve and confirm
on January 1st, 2024, the following:

1. *Article II*: Members

   **2.1 Names and Addresses of Members and their Membership Interests:**
   Pursuant to ARTICLE II 2.1, Names and Addresses of Members and their Membership
   Interests are amended to read:

   - David Alvarez     Percent ownership: 50%
     613 Silver Spur Dr.
     Southlake, TX 76092

   - Chloe Alvarez     Percent ownership: 25 %
     3406 Topeka Ave.
     Dallas, TX 75212

   - Company Outstanding shares     Percent ownership: 25 %
     9410 Walnut St #112
     Dallas, TX 75243

   **2.1.1   Contributions of the initial Members:**

   Pursuant to ARTICLE II 2.1.1, the Members' initial contribution to the Company
   capital is stated to be $1000, and current Fixed Asset value is $2,146,500. The
   description and each individual portion of this initial contribution is as follows:

   - David Alvarez contributed $1,073,750 cash, capital assets, or equivalent services for
     his 50.0% interest.
   - Chloe Alvarez shall contribute $537,125 cash or equivalent services for her 25.0%
     interest. As agreed, Chloe will commit 40 hours per week to administrative and sales
     duties for 5 years.

   **2.3.2   Involuntary Transfers:**

   Pursuant to ARTICLE II 2.3.2, Involuntary Transfers is hereby agreed, and the
   supplemental provision is added and shall be read as follows:

Upon David Alvarez Jr's 18th birth date, the 2nd of February 2026, all outstanding interest, 25%, in D&C Asset Holding, LLC equaling $537,125 in value will transfer to David Alvarez Jr. As agreed, David Alvarez Jr. will commit 40 hours per week to administrative and sales duties for 5 years. The transferred interest will only have economic benefits and no voting rights, until 2nd of February 2029.

2.  All other sections of the attached current LLC operating agreement of D&C ASSET HOLDING, LLC remain in full force and effect.

The undersigned have duly executed this LLC operating agreement amendment on the date first written above:


Member Name:

David Alvarez                    *David Alvarez*
                                 David Alvarez, 09/08/2025 03:15 PM UTC
50% owner            Signature:


Chloe Alvarez                    *Chloe Alvarez*
                                 Chloe Alvarez, 09/08/2025 11:38 PM UTC
25% owner            Signature:



Corporations Section
P.O.Box 13697
Austin, Texas 78711-3697

Rolando B. Pablos
Secretary of State

## Office of the Secretary of State

### CERTIFICATE OF FILING
### OF

### PRECISE ELITE SERVICES LLC
File Number: 802949126

The undersigned, as Secretary of State of Texas, hereby certifies that a Certificate of Formation for the above named Domestic Limited Liability Company (LLC) has been received in this office and has been found to conform to the applicable provisions of law.

ACCORDINGLY, the undersigned, as Secretary of State, and by virtue of the authority vested in the secretary by law, hereby issues this certificate evidencing filing effective on the date shown below.

The issuance of this certificate does not authorize the use of a name in this state in violation of the rights of another under the federal Trademark Act of 1946, the Texas trademark law, the Assumed Business or Professional Name Act, or the common law.

Dated: 02/28/2018

Effective: 02/28/2018





Rolando B. Pablos
Secretary of State

*Come visit us on the internet at http://www.sos.state.tx.us/*

Phone: (512) 463-5555          Fax: (512) 463-5709          Dial: 7-1-1 for Relay Services
Prepared by: Carol Covey          TID: 10306          Document: 796829910002

<table>
<tr><td>

Secretary of State
P.O. Box 13697
Austin, TX 78711-3697
FAX: 512/463-5709

Filing Fee: $300

</td><td>



**Certificate of Formation
Limited Liability Company**

</td><td>

**Filed in the Office of the
Secretary of State of Texas
Filing #: 802949126 02/28/2018
Document #: 796829910002
Image Generated Electronically
for Web Filing**

</td></tr>
</table>

## Article 1 - Entity Name and Type

The filing entity being formed is a limited liability company. The name of the entity is:

## PRECISE ELITE SERVICES LLC

## Article 2 – Registered Agent and Registered Office

☐ A. The initial registered agent is an organization (cannot be company named above) by the name of:

### OR

☑ B. The initial registered agent is an individual resident of the state whose name is set forth below:

**Name:**
**ROBERTA   ALVAREZ**

C. The business address of the registered agent and the registered office address is:

**Street Address:**
**7700 JOHN W CARPENTER FWY   DALLAS  TX 75247-4829**

### Consent of Registered Agent

☐ A. A copy of the consent of registered agent is attached.

### OR

☑ B. The consent of the registered agent is maintained by the entity.

### Article 3 - Governing Authority

☑ A. The limited liability company is to be managed by managers.

### OR

☐ B. The limited liability company will not have managers. Management of the company is reserved to the members.

The names and addresses of the governing persons are set forth below:

| Manager 1: **ROBERTA   ALVAREZ** | Title: **Manager** |
|---|---|

Address: **613 SILVER SPUR DR   SOUTHLAKE  TX, USA  76092**

| Manager 2: **DAVID  C ALVAREZ** | Title: **Manager** |
|---|---|

Address: **613 SILVER SPUR DR   SOUTHLAKE  TX, USA  76092**

## Article 4 - Purpose

The purpose for which the company is organized is for the transaction of any and all lawful business for which limited liability companies may be organized under the Texas Business Organizations Code.

**Supplemental Provisions / Information**

[The attached addendum, if any, is incorporated herein by reference.]

## Organizer

The name and address of the organizer are set forth below.

**DAVID ALVAREZ**      **613 SILVER SPUR; SOUTHLAKE TX 76092**

## Effectiveness of Filing

☑ A. This document becomes effective when the document is filed by the secretary of state.

### OR

☐ B. This document becomes effective at a later date, which is not more than ninety (90) days from the date of its signing. The delayed effective date is:

## Execution

The undersigned affirms that the person designated as registered agent has consented to the appointment. The undersigned signs this document subject to the penalties imposed by law for the submission of a materially false or fraudulent instrument and certifies under penalty of perjury that the undersigned is authorized under the provisions of law governing the entity to execute the filing instrument.

**DAVID ALVAREZ**

Signature of Organizer

**FILING OFFICE COPY**

7/18/22, 9:40 AM                    BUSINESS ORGANIZATIONS INQUIRY - VIEW ENTITY

# TEXAS SECRETARY of STATE
# JOHN B. SCOTT

### BUSINESS ORGANIZATIONS INQUIRY - VIEW ENTITY

| | | | |
|---|---|---|---|
| **Filing Number:** | 800321247 | **Entity Type:** | Domestic Limited Liability Company (LLC) |
| **Original Date of Filing:** | March 18, 2004 | **Entity Status:** | In existence |
| **Formation Date:** | N/A | | |
| **Tax ID:** | 32014691441 | **FEIN:** | |
| **Duration:** | Perpetual | | |

| | |
|---|---|
| **Name:** | PRECISE CLEANING COMPANY, L.L.C. |
| **Address:** | 613 SILVER SPUR DR |
| | SOUTHLAKE, TX 76092-2048 USA |

| REGISTERED AGENT | FILING HISTORY | NAMES | MANAGEMENT | ASSUMED NAMES | ASSOCIATED ENTITIES | INITIAL ADDRESS |
|---|---|---|---|---|---|---|

| Name | Address | Inactive Date |
|---|---|---|
| DAVID ALVAREZ | 613 SILVER SPUR DR | |
| | SOUTHLAKE, TX 76092 USA | |

[ Order ]   [ Return to Search ]

Instructions:
- To place an order for additional information about a filing press the 'Order' button.

BALANCE SHEETS /
STATEMENT OF OPERATIONS /
CASH FLOW STATEMENTS

1. D & A Alvarez Group, LLC [Terminated 04/07/2025]
2. D & C Asset Holding, LLC
3. Precise Elite Services, LLC
4. Precise Cleaning Company, LLC

## TEXAS COMPTROLLER OF PUBLIC ACCOUNTS

Comptroller.Texas.Gov

April 3, 2025

D&A ALVAREZ GROUP, LLC
613 SILVER SPUR DR
SOUTHLAKE TX 76092-2048

## Certificate of Account Status

THE STATE OF TEXAS
COUNTY OF TRAVIS

I, Glenn Hegar, Comptroller of Public Accounts of the State of Texas, DO HEREBY
CERTIFY that according to the records of this office

D&A ALVAREZ GROUP, LLC

has filed all required reports for taxes administered by the Comptroller
under Title 2, Tax Code, and taxes reported due on those reports have been
paid. This certificate must be filed with the Texas Secretary of State to
legally end the entity's existence in Texas. This certificate is valid
through December 31, 2025.

GIVEN UNDER MY HAND AND SEAL
OF OFFICE in the City of
Austin, this 3rd day of
April, 2025 A.D.

Glenn Hegar
Texas Comptroller

Taxpayer number:  32040014824
File number:  0801153189

NOTE:  Failure by registered Texas entities to legally end existence with the Texas Secretary of State on or before the expiration of this
certificate will result in additional franchise tax responsibilities. Texas entities not registered with the Texas Secretary of State and
all out-of-state entities are responsible for franchise tax through the last date of business in this state.

Form 05-305 (Rev.1-15/17)

# D&A ALVAREZ GROUP LLC
## Balance Sheet
### As of December 31, 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank Accounts** | | | | | | | | |
| Journal Entries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PNC 2184 (OLD BBVA 3453) | 0.00 | 1,159,714.34 | 627,597.11 | 2,305.48 | 60.00 | 60.00 | 0.00 | 0.00 |
| PNC 8608 (OLD BBVA - 2394) | 74,499.35 | 54,176.85 | 88,923.53 | -12,547.38 | 123.00 | 141.12 | 0.00 | 0.00 |
| **Total Bank Accounts** | $74,499.35 | $1,213,891.19 | $716,520.64 | $-10,241.90 | $183.00 | $201.12 | $0.00 | $0.00 |
| **Accounts Receivable** | | | | | | | | |
| ACCOUNTS RECEIVABLE | | | | | | | | |
| ACCOUNTS RECEIVABLE | -655.34 | 96,586.85 | 13,394.66 | 61,956.50 | -8,655.34 | -655.34 | -655.34 | -655.34 |
| Accrued Interest Receivable | -2,514.33 | -64,932.34 | -88,688.14 | -91,275.34 | -91,275.34 | 655.34 | 655.34 | 655.34 |
| **Total ACCOUNTS RECEIVABLE** | -3,169.67 | 31,664.51 | -75,293.48 | -29,318.84 | -99,930.68 | 0.00 | 0.00 | 0.00 |
| **Total Accounts Receivable** | $ -3,169.67 | $31,664.51 | $ -75,293.48 | $ -29,318.84 | $ -99,930.68 | $0.00 | $0.00 | $0.00 |
| **Other Current Assets** | | | | | | | | |
| LOAN RECEIVABLE - MANAGED BY D&A | 1,502,956.91 | 2,002,694.19 | 2,218,385.54 | 2,034,092.17 | 2,017,711.27 | 0.00 | 0.00 | 0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SERUCRED) | | | | | | | | |
| 7700 JWC LLC | 229,707.21 | 237,640.92 | 237,640.92 | 237,640.92 | 237,640.92 | 0.00 | 0.00 | 0.00 |
| Gustavo Ruiz & Nelly Castillo - 19126 Clevera Walk Ln | | 170,262.49 | 185,173.26 | 182,973.29 | 182,973.29 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (25,000) - 3714 Falls Dr. Dallas | | 20,193.73 | 17,193.73 | 16,193.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (70,058) - 3714 Falls Dr. Dallas | | 67,063.94 | 67,063.94 | 67,063.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| KMT Capital - 611 N. Oak St, Arlington | | 100,000.00 | 117,941.83 | 115,988.99 | 114,056.39 | 0.00 | 0.00 | 0.00 |
| LRS BUILDING - | 158,906.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (40,000) | | 19,258.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (72,529) | | 16,221.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ronald Ford - 6909 Heritage Ln, Fort Worth | 57,291.27 | 56,461.79 | 55,669.39 | 41,309.57 | 41,309.57 | 0.00 | 0.00 | 0.00 |
| **Total LOAN RECEIVABLES - OWNED BY D&A (SERUCRED)** | 445,904.55 | 687,102.66 | 680,683.07 | 661,170.44 | 575,980.17 | 0.00 | 0.00 | 0.00 |
| NOTE RECEIVBLE (UNSECURED) | | | | | | | | |
| 1123 La Mesa Dr, Richardson | | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| 829 YALE ST HOUSTON TX | | | | | | | | |
| **Total NOTE RECEIVBLE (UNSECURED)** | | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| PREPAID EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNCATEGORIZED ASSET | 0.00 | 0.00 | 22,560.56 | 22,060.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNDEFOSITED FUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | $1,948,861.46 | $2,909,796.85 | $3,076,058.17 | $2,871,753.17 | $2,748,121.44 | $0.00 | $0.00 | $0.00 |
| **Total Current Assets** | $2,020,191.14 | $4,155,352.55 | $3,717,286.33 | $2,832,192.43 | $2,648,373.76 | $201.12 | $0.00 | $0.00 |
| **Fixed Assets** | | | | | | | | |
| FIXED ASSETS for D&A | | | | | | | | |
| ACCUMULATED DEPRECIATION | -22,706.00 | -7,573.00 | -53,040.00 | -102,204.00 | -102,204.00 | 0.00 | 0.00 | 0.00 |
| Building - 2033 Joan Dr | 18,500.00 | 18,500.00 | 55,000.00 | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT | 0.00 | 18,500.00 | 18,500.00 | 44,448.00 | 44,448.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENT 247 COMMERCE ST | 23,418.00 | 23,418.00 | 23,418.00 | 23,418.00 | 23,418.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | 25,000.00 | 25,000.00 | 25,000.00 | 34,950.00 | 34,950.00 | 0.00 | 0.00 | 0.00 |
| LEASEHOLD IMPROVEMENTS | | | | 19,950.00 | 19,950.00 | 0.00 | 0.00 | 0.00 |
| STORAGE BUILDING 2323 MAY ST | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 0.00 | 0.00 | 0.00 |

| Account | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| Total FIXED ASSETS for D&A | 144,182.00 | 184,315.00 | 193,848.00 | 200,532.00 | 200,532.00 | 0.00 | 0.00 | 0.00 |
| LAND | | | | | | | | |
| 2023 Joan Dr - Land | | | 13,000.00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 |
| 2323 MAY ST - LAND | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 0.00 |
| 247 COMMERCE ST - LAND | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 0.00 |
| 4123 Hammerly Dr, Dallas, TX 75212 - Land | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 0.00 | 0.00 | 0.00 |
| 4150 Ranger - Land | | | 12,500.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 5023 CANADA DR | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| 5366 2nd Ave - Land | | | 43,100.00 | 43,100.00 | 43,100.00 | 0.00 | 0.00 | 0.00 |
| Total LAND | 127,880.00 | 127,880.00 | 196,480.00 | 196,480.00 | 196,480.00 | 0.00 | 0.00 | 0.00 |
| Total Fixed Assets | $272,062.00 | $312,195.00 | $390,328.00 | $397,012.00 | $397,012.00 | $0.00 | $0.00 | $0.00 |
| Other Assets | | | | | | | | |
| LAWSUIT | | | | | | | | |
| Terry Fisher - 819 Yale St, Houston | | | | | | | | |
| Total LAWSUIT | | | | | | | | |
| PENALTIES | -600.00 | -3,950.00 | -4,350.00 | -4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Assets | | | | | | | | |
| TOTAL ASSETS | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |
| LIABILITIES AND EQUITY | | | | | | | | |
| Liabilities | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Accounts Payable | | | | | | | | |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amounts to be Due to Matt | | | 76,135.00 | 76,135.00 | | | | |
| Total Accounts Payable | $0.00 | $0.00 | $76,135.00 | $76,135.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Cards | | | | | | | | |
| D&A Credit Card | | | | | | | | |
| CREDIT CARD - 6516 | | 24,395.05 | 353.19 | -1,999.78 | -4,885.04 | 0.00 | 0.00 | 0.00 |
| D&A - 6979 | | | | 27,741.95 | -74.62 | 0.00 | 0.00 | 0.00 |
| D&A Corp - 6096 | | | | -20,782.71 | -218.98 | 0.00 | 0.00 | 0.00 |
| Total D&A Credit Card | $0.00 | $24,395.05 | $353.19 | $5,003.46 | $-5,178.64 | $0.00 | $0.00 | $0.00 |
| Total Credit Cards | $0.00 | $24,395.05 | $353.19 | $5,003.46 | $-5,178.64 | $0.00 | $0.00 | $0.00 |
| Other Current Liabilities | | | | | | | | |
| DUE TO/FROM PRECISE | 1,600,000.00 | 1,600,000.00 | 1,645,186.50 | 1,600,000.00 | 1,681,669.13 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| PAYROLL CLEARING | 0.00 | 0.00 | -3,765.00 | -3,765.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL FED TAX PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| STATE COMPTROLLER Payable | 0.00 | 402.19 | 402.19 | 402.19 | 0.00 | 5,276.69 | 0.00 | 0.00 |
| TX SUI PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Current Liabilities | 1,600,000.00 | 1,600,402.19 | 1,641,823.69 | 1,596,687.19 | 1,681,669.13 | 1,605,276.69 | 1,600,000.00 | 1,600,000.00 |
| Total Current Liabilities | $1,600,000.00 | $1,624,797.24 | $1,718,311.88 | $1,677,175.65 | $1,676,490.49 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Long-Term Liabilities | | | | | | | | |
| Due to David Alvarez | 1,502,956.91 | 2,002,694.19 | 2,238,385.54 | 2,054,092.17 | 2,054,092.17 | 0.00 | 0.00 | 0.00 |
| LOAN FROM SHAREHOLDER | 0.00 | 354,955.86 | 354,955.86 | 212,554.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Long-Term Liabilities | $1,502,956.91 | $2,357,650.05 | $2,593,341.40 | $2,266,646.71 | $2,054,092.17 | $0.00 | $0.00 | $0.00 |
| Total Liabilities | $3,102,956.91 | $3,982,447.29 | $4,311,653.28 | $3,944,422.36 | $3,730,582.66 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Equity | | | | | | | | |
| OPENING BALANCE EQUITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAID IN CAPITAL | 1,451,935.82 | 1,478,545.30 | 2,102,223.02 | 2,118,773.49 | 2,267,051.47 | 1,210,955.51 | 1,210,955.51 | 1,210,955.51 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| PERSONAL LOANS | -41,337.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHAREHOLDER DRAW | | -399,038.74 | -339,693.70 | -208,500.00 | -97,918.00 | -97,918.00 | -92,641.31 | -92,641.31 |
| Total PAID IN CAPITAL | 1,410,597.86 | 1,079,506.56 | 1,762,529.32 | 1,910,273.49 | 2,169,133.47 | 1,113,037.51 | 1,118,314.20 | 1,118,314.20 |
| RETAINED EARNINGS | 3,678.60 | 25,153.63 | 373,256.00 | 115,473.75 | -501,478.36 | -2,854,330.37 | -2,718,113.08 | -2,718,114.20 |
| RETAINED EARNINGS - BEFORE S CORP | 25,153.63 | 1,560,396.19 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.46 | -2,352,852.01 | 136,217.29 | -201.12 | |
| Total Equity | $1,438,696.23 | $2,668,734.98 | $1,979,195.77 | $1,468,166.79 | $ -685,196.90 | $ -1,605,075.57 | $ -1,600,000.00 | $ -1,600,000.00 |
| TOTAL LIABILITIES AND EQUITY | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |

# D&A ALVAREZ GROUP LLC

### Profit and Loss
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| 40700 RENTAL INCOME | 93,250.00 | 108,392.59 | | 58,650.00 | | | | | $260,292.59 |
| CONSTRUCTION SERVICES | 68,696.00 | 6,850.00 | 22,185.00 | | 0.00 | 0.00 | | | $97,731.00 |
| INCOME/(LOSS) FROM EQUITY INVESTMENT (JWC) | -7,032.00 | | | | | | | | $ -7,032.00 |
| INTEREST EARNED FROM BANKS | | 794.62 | 9,833.14 | 3,278.89 | | | | | $13,906.65 |
| INTEREST RECEIVED FROM REAL ESTATE LOANS | 65,699.22 | 568,483.70 | 173,091.92 | 66,376.42 | -5,969.28 | -3,979.52 | | | $863,702.46 |
| MANAGEMENT FEE INCOME | | | | | | 152,906.00 | | | $152,906.00 |
| PARTNERSHIP GUARANTEED PAYMENT | 6,884.98 | 6,874.98 | | | | | | | $13,759.96 |
| REAL ESTATE LOAN FEES | 6,725.00 | 11,087.58 | 1,568.74 | | | | | | $19,381.32 |
| UNCATEGORIZED INCOME | | 2.01 | | | | | | | $2.01 |
| **Total Income** | $140,973.20 | $687,342.89 | $315,071.39 | $128,305.31 | $ -5,969.28 | $148,926.48 | $0.00 | $0.00 | $1,414,649.99 |
| **Cost of Goods Sold** | | | | | | | | | |
| CONTRACT LABOR | | 74,877.00 | 223,835.00 | 146,473.25 | | | | | $445,185.25 |
| PROPERTY EXPENSES | | 0.00 | | 2,204.52 | | | | | $2,204.52 |
| PROPERTY EXPENSES - INSURANCE | | | 19,933.20 | 16,261.51 | -1,102.57 | | | | $35,092.14 |
| PROPERTY EXPENSES - MATERIALS | | 1,535.53 | 5,338.20 | 1,456.24 | | | | | $8,329.97 |
| PROPERTY EXPENSES - TOOLS/EQUIPMENT | | 192.57 | 1,361.29 | 2,681.73 | | | | | $4,235.59 |
| PROPERTY EXPENSES - UTILITIES | | 279.96 | 2,064.61 | 6,914.60 | 127.66 | | | | $9,386.83 |
| Total PROPERTY EXPENSES | | 2,008.06 | 28,697.30 | 29,518.60 | -974.91 | | | | $59,249.05 |
| REAL ESTATE TAXES PAID | | -676.23 | 35,491.92 | 44,314.55 | | | | | $79,130.24 |
| SUPPLIES | | 264.33 | 6,813.68 | 28,066.00 | 63.87 | | | | $35,207.88 |
| **Total Cost of Goods Sold** | $0.00 | $76,473.16 | $294,837.90 | $248,372.40 | $ -911.04 | $0.00 | $0.00 | $0.00 | $618,772.42 |
| **GROSS PROFIT** | $140,973.20 | $610,869.73 | $20,233.49 | $ -120,067.09 | $ -5,058.24 | $148,926.48 | $0.00 | $0.00 | $795,877.57 |
| **Expenses** | | | | | | | | | |
| 61060 ADMIN EXPENSES | | 1,405.53 | 66.41 | | | | | | $1,471.94 |
| 61110 TAXES AND FEES | | 1,673.72 | 159.33 | 186.82 | | | | | $2,019.87 |
| AUTO EXPENSES | | | | | | | | | $0.00 |
| FUEL | | 953.17 | 480.22 | 2,140.89 | 25.56 | | | | $3,599.84 |
| MAINTENANCE | | | 273.33 | 1,183.12 | | | | | $1,456.45 |
| PARKING FEES | | 85.66 | 10.00 | 4.00 | | | | | $99.66 |
| Total AUTO EXPENSES | | 1,038.83 | 763.55 | 3,328.01 | 25.56 | | | | $5,155.95 |
| BANK FEES | 0.00 | 181.12 | -31.68 | 508.38 | 99.00 | 167.16 | 40.00 | | $863.98 |
| DUES & SUBSCRIPTIONS | 100.00 | 5,413.08 | 406.93 | 889.98 | 509.48 | 522.34 | | | $7,841.81 |
| EQUIPMENT RENTAL | | | | 7,000.00 | | | | | $7,000.00 |
| Finance Charge | | 17.20 | | 111.55 | | | | | $128.75 |
| INSURANCE | | | 1,174.00 | 914.28 | | | | | $2,088.28 |
| Late Fee | 117.00 | | | | | | | | $117.00 |
| LEGAL & PROFESSIONAL FEES | | | | | | | | | |
| BOOKKEEPING | | | | 568.10 | | | | | $568.10 |
| LEGAL FEES | | 3,972.50 | 1,919.16 | 10,256.75 | 209,598.78 | 159,397.33 | | | $388,996.11 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Total LEGAL & PROFESSIONAL FEES | 3,972.50 | | 1,919.16 | 220,423.63 | 159,397.33 | | | | $385,712.62 |
| MEALS & ENTERTAINMENT | | 1,774.26 | 3,121.18 | 2,661.24 | | | | | $7,556.68 |
| OFFICE EXPENSE | | | | 655.87 | | | | | $655.87 |
| PAYROLL EXPENSES | | | | | | | | | $0.00 |
| PAYROLL FEES | | | | | | | | | |
| PAYROLL FEES | | 227.36 | 389.76 | 324.79 | | | | | $941.91 |
| PAYROLL TAX EXPENSE | | 13,575.00 | 9,465.00 | 9,073.80 | | 3,765.00 | | | $35,878.80 |
| WAGES - OFFICER COMPENSATION | | 120,000.00 | 120,000.00 | 100,000.00 | | | | | $340,000.00 |
| WAGES - SALARIED HOURLY WAGES | | 50,000.00 | 7,000.00 | 16,666.68 | | | | | $73,666.68 |
| Total PAYROLL EXPENSES | | 183,802.36 | 136,854.76 | 126,065.27 | | 3,765.00 | | | $450,487.39 |
| POSTAGE & DELIVERY | | | 419.43 | 38.00 | | | | | $457.43 |
| PROMOTIONAL MARKETING | | 2,456.97 | | 1,101.15 | | | | | $3,558.12 |
| PROPERTY TAX | | | 4,265.20 | | | | | | $4,265.20 |
| REPAIRS & MAINTENANCE | 89,446.83 | | 3,759.86 | 22,405.44 | 73.20 | | | | $115,685.33 |
| TRAVEL EXPENSES | | | | 2,059.74 | 104.48 | | | | $2,164.22 |
| UNCATEGORIZED EXPENSE | | 650.00 | 52.00 | | | | | | $702.00 |
| Total Expenses | $89,546.83 | $202,502.57 | $152,930.13 | $388,349.36 | $160,209.05 | $4,454.50 | $40.00 | $0.00 | $998,032.44 |
| NET OPERATING INCOME | $51,426.37 | $408,367.16 | $-132,696.64 | $-508,416.45 | $-165,267.29 | $144,471.98 | $-40.00 | $0.00 | $-202,154.87 |
| Other Income | | | | | | | | | |
| Other Miscellaneous Income | | | | | | -5,483.00 | | | $-5,483.00 |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $-5,483.00 | $0.00 | $0.00 | $-5,483.00 |
| Other Expenses | | | | | | | | | |
| ASK DAVID | 622.00 | -1,136,896.63 | -21,574.09 | 0.00 | | | 161.12 | | $-1,157,687.00 |
| BAD DEBT EXPENSE | | | | | 2,187,584.72 | | | | $2,187,584.72 |
| DEPRECIATION EXP | 22,706.00 | -15,133.00 | 45,467.00 | 49,164.00 | | | | | $102,204.00 |
| Penalties - IRS | | | | | | 2,771.69 | | | $2,771.69 |
| Total Other Expenses | 23,328.00 | -1,152,029.03 | 23,892.91 | 49,164.00 | 2,187,584.72 | 2,771.69 | 161.12 | 0.00 | $1,134,873.41 |
| NET OTHER INCOME | $-23,328.00 | $-1,152,029.03 | $-23,892.91 | $-49,164.00 | $-2,187,584.72 | $-8,254.69 | $-161.12 | $0.00 | $-1,140,356.41 |
| NET INCOME | $28,098.37 | $1,560,396.19 | $-156,589.55 | $-557,580.45 | $-2,352,852.01 | $136,217.29 | $-201.12 | $0.00 | $-1,342,511.28 |

# D&A ALVAREZ GROUP LLC

## Statement of Cash Flows
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| OPERATING ACTIVITIES | | | | | | | | | $ - |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.45 | -2,352,852.01 | 136,217.29 | -201.12 | | 1,342,511.28 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | | | | | | | | | |
| ACCOUNTS RECEIVABLE | 655.34 | | | | | | | | $655.34 |
| ACCOUNTS RECEIVABLE:Accrued Interest Receivable | 2,514.33 | 62,418.01 | 83,202.19 | -48,561.84 | 70,611.84 | -8,000.00 | | | $ -655.34 |
| LOAN RECIEVABLES - MANAGED BY D&A:Agency Entourage (150,000) | -134,899.43 | 21,545.38 | 23,755.80 | 2,587.20 | | -91,930.68 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Connie Alverez | -305,420.76 | 18,855.97 | 23,301.20 | | | 282,621.96 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Crystal Nachampassack | -156,756.71 | 8,904.10 | 10,894.70 | 3,000.00 | | 154,603.58 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Gary Lynn-Jefferson | -9,024.03 | -159,169.84 | 2,790.28 | 1,444.81 | 331.17 | 165,780.74 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Gustavo Ruiz | -337,459.94 | 10,803.04 | 1,116.49 | 11,826.27 | | 324,517.18 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Jason Shortnacy | -375,316.63 | -8,221.58 | 633.07 | | | 363,880.52 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Julian Holguin | -186,798.47 | 6,375.95 | 19,052.66 | | | 195,020.05 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Martin Galvan (400,000) | -88,623.49 | | 825.00 | 63,194.88 | 16,049.73 | 259,032.86 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Matt Aycock | -59,643.59 | 8,656.59 | 12,772.62 | | | 8,871.31 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Pratt Aycock | -18,352.90 | 12,153.53 | 0.00 | 14,333.07 | | 114,344.91 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Rodolfo Pena | -153,604.13 | 5,343.11 | | | | 77,841.28 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Vital Care | -83,184.39 | -7,933.71 | | 2,199.97 | | 237,640.92 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Yesenia Anabel Guzman | -229,707.21 | -170,262.49 | -342,275.73 | 67,193.14 | | 182,973.29 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):7700 JWC LLC | | -20,193.73 | 59,643.59 | | 16,193.73 | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):7700. | | | 3,000.00 | 3,000.00 | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Gustavo Ruiz & Nelly Castillo - 19126 Clevera Walk Ln | | | | 1,000.00 | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Juan Hernandez (25,000) - 3714 Falls Dr. Dallas | | | -14,910.77 | | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Juan Hernandez (70,058) - 3714 Falls Dr. Dallas | | -100,000.00 | -17,941.83 | 1,952.84 | 1,932.60 | 114,056.39 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):KMT Capital - 611 N. Oak St, Arlington | -158,906.07 | 158,906.07 | | | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):IRS BUILDING - | | | | | 67,063.94 | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Pratt Aycock (40,000) | | | 19,258.23 | | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Pratt Aycock (72,529) | 508.92 | -16,221.56 | 16,221.56 | 14,359.82 | | 41,309.57 | | | $57,800.19 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRURED):Ronald Ford - 6909 Heritage Ln, Fort Worth | | 829.48 | 792.40 | | | | | | $0.00 |
| NOTE RECIEVIBLE (UNSERCURED):1123 La Mesa Dr, Richardson | 0.00 | 0.00 | | | | | | | $0.00 |
| NOTE RECIEVIBLE (UNSERCURED):829 YALE ST HOUSTON TX | 0.00 | -220,000.00 | 220,000.00 | | | 154,430.00 | | | $0.00 |
| PREPAID EXPENSES | | | -154,430.00 | | | | | | $0.00 |
| UNCATEGORIZED ASSET | 22,706.00 | | | | | | | | $0.00 |
| FIXED ASSETS for D&A:ACCUMULATED DEPRECIATION | | -15,133.00 | 45,467.00 | 49,164.00 | -76,135.00 | -102,204.00 | | | $0.00 |
| FIXED ASSETS for D&A:LEASEHOLD IMPROVEMENTS | | | | -19,950.00 | -19,950.00 | 19,950.00 | | | $0.00 |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | | | | | $0.00 |
| Amounts to be Due to Matt | | | 76,135.00 | -1,993.78 | -2,885.26 | 4,885.04 | | | $0.00 |
| D&A Credit Card | 0.00 | | | | | | | | $0.00 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| D&A Credit Card/CREDIT CARD - 6516 | | 24,395.05 | -24,041.86 | 27,388.76 | -27,816.57 | 74.62 | | | $0.00 |
| D&A Credit Card/D&A - 6979 | | | 24.00 | -24.00 | | | | | $0.00 |
| D&A Credit Card/D&A Corp - 6096 | 1,600,000.00 | | | -20,762.71 | 20,543.73 | 218.98 | | | $1,600,000.00 |
| DUE TO/FROM PRECISE | | | 45,186.50 | -45,186.50 | 81,669.13 | -81,669.13 | | | $0.00 |
| PAYROLL CLEARING | | | -3,765.00 | -3,765.00 | 3,765.00 | 3,765.00 | | | $0.00 |
| PAYROLL FED TAX PAYABLE | | | | | 5,276.69 | -5,276.69 | 5,276.69 | -5,276.69 | $0.00 |
| STATE COMPTROLLER Payable | | | | | 402.19 | 0.00 | -402.19 | | $0.00 |
| TX SUI PAYABLE | | | | | | 0.00 | | | $0.00 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | -265,185.60 | -986,105.33 | 102,237.87 | 146,509.13 | 170,897.85 | 2,494,722.96 | -5,276.69 | | $315,288.91 |
| Net cash provided by operating activities | $ -237,087.23 | $574,290.86 | $ -54,351.68 | $ - | 2,181,954.16 | $2,630,940.25 | 2,494,722.96 | $ - | $1,657,800.19 |
| **INVESTING ACTIVITIES** | | | | | | | | | |
| FIXED ASSETS for D&A:Building - 2033 Joan Dr | -18,500.00 | | | -55,000.00 | | 55,000.00 | | | $0.00 |
| FIXED ASSETS for D&A:EQUIPMENT | -23,418.00 | | | | | 44,448.00 | 218.98 | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENT 247 COMMERCE ST | | | | -25,948.00 | | 23,418.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | | -25,000.00 | | -9,950.00 | | 34,950.00 | | | $12,880.00 |
| FIXED ASSETS for D&A:STORAGE BUILDING 2323 MAY ST | -124,970.00 | | | | | 124,970.00 | 124,970.00 | | $124,970.00 |
| LAND:2023 Joan Dr - Land | | | | -13,000.00 | | 13,000.00 | | | $0.00 |
| LAND:2323 MAY ST - LAND | -40,000.00 | | -13,000.00 | | | 40,000.00 | | | $0.00 |
| LAND:247 COMMERCE ST - LAND | -60,000.00 | | | | | 60,000.00 | | | $0.00 |
| LAND:4123 Hammerly Dr, Dallas, TX 75212 - Land | | 62,415.28 | | -12,500.00 | 12,880.00 | 12,880.00 | | | $12,880.00 |
| LAND:4150 Ranger - Land | -15,000.00 | | | | | 12,500.00 | | | $0.00 |
| LAND:5023 CANADA DR | | | | | 15,000.00 | 15,000.00 | | | $0.00 |
| LAND:5366 2nd Ave - Land | | 62,415.28 | -43,100.00 | | 43,100.00 | 43,100.00 | | | $0.00 |
| LAWSUIT:Terry Fisher - 819 Yale St, Houston | -2,250,000.00 | 3,350.00 | | | 2,187,584.72 | 2,187,584.72 | | | $0.00 |
| PENALTIES | 600.00 | 400.00 | | -150.00 | -4,200.00 | | | | $0.00 |
| Net cash provided by investing activities | $ - | $40,765.28 | 123,200.00 | 36,048.00 | $2,183,384.72 | $479,266.00 | $0.00 | $0.00 | $12,880.00 |
| **FINANCING ACTIVITIES** | | | | | | | | | |
| Due to David Alvarez | | 499,737.28 | 235,691.35 | -184,293.37 | -2,054,092.17 | | | | $0.00 |
| LOAN FROM SHAREHOLDER | 1,502,956.91 | 354,955.86 | | -142,401.32 | | | | | $0.00 |
| OPENING BALANCE EQUITY | 0.00 | 0.00 | 0.00 | 0.00 | | | | | $0.00 |
| PAID IN CAPITAL | 1,381,255.63 | 26,609.48 | 623,677.72 | 16,550.47 | 148,277.98 | -1,056,095.96 | | | $1,140,275.32 |
| PAID IN CAPITAL:PERSONAL LOANS/PERSONAL LOANS RECEIVABLE [WAS D&A]/28 - Tung Mat (120,000) | -41,337.96 | -357,700.78 | 59,345.04 | 131,193.70 | 110,582.00 | 0.00 | | 1,375,802.92 | $92,641.31 |
| PAID IN CAPITAL:SHAREHOLDER DRAW | | -24,419.77 | | -101,192.70 | -59,371.66 | 0.00 | 5,276.69 | | $0.00 |
| RETAINED EARNINGS | | 25,153.63 | | | | 0.00 | 5,276.69 | | $0.00 |
| RETAINED EARNINGS - BEFORE S CORP | | | -25,153.63 | | | 5,276.69 | | | $0.00 |
| Net cash provided by financing activities | $2,842,874.58 | $524,335.70 | 297,258.31 | 280,143.22 | $ -13,066.22 | $5,276.69 | $5,276.69 | $ -328,168.91 | $ -328,168.91 |
| NET CASH INCREASE FOR PERIOD | $74,499.35 | $1,139,391.84 | 474,809.99 | 727,282.54 | $ -11,635.66 | $18.12 | $ -201.12 | $0.00 | $0.00 |

# Management Report

D&C Asset Holding, LLC
For the period ended December 31, 2023

Prepared on
## September 9, 2025

# Table of Contents

Profit and Loss ........................................................................................................................3

Balance Sheet.........................................................................................................................4

Statement of Cash Flows ........................................................................................................8

# Profit and Loss

January - December 2023

|  | Total |
|---|---|
| **INCOME** | |
| 4000 Rental Income | 120,096.29 |
| 8000 Interest Income | 268,669.94 |
| **Total Income** | **388,766.23** |
| **COST OF GOODS SOLD** | |
| 5000 Cost of Service | |
| 5100 Contractor Services | 91,292.03 |
| 5300 Supplies & Materials - COGS | 5.70 |
| **Total 5000 Cost of Service** | **91,297.73** |
| **Total Cost of Goods Sold** | **91,297.73** |
| **GROSS PROFIT** | **297,468.50** |
| **EXPENSES** | |
| 6400 G&A | |
| 6410 Bank and Finance Charges | 369.73 |
| 6440 Meals and Entertainment | 291.37 |
| 6450 Travel Expense | 11,155.92 |
| 6510 Office Supplies | 148.96 |
| 6530 Business Legal Fees/Taxes | 7,385.55 |
| 6580 Accounting Fees | 8,289.00 |
| **Total 6400 G&A** | **27,640.53** |
| 6600 Rental | |
| 6640 Insurance | 1,020.00 |
| 6660 Property management fees | 1,631.55 |
| 6690 Repairs | 11,421.19 |
| 6720 Property taxes | 111,644.66 |
| **Total 6600 Rental** | **125,717.40** |
| **Total Expenses** | **153,357.93** |
| **NET OPERATING INCOME** | **144,110.57** |
| **OTHER INCOME** | |
| 8200 Capital Gains Income | -354.00 |
| 9300 Other Miscellaneous Income | 3,183.02 |
| **Total Other Income** | **2,829.02** |
| **OTHER EXPENSES** | |
| 9210 Depreciation Expense | 45,495.00 |
| **Total Other Expenses** | **45,495.00** |
| **NET OTHER INCOME** | **-42,665.98** |
| **NET INCOME** | **$101,444.59** |

# Balance Sheet

As of December 31, 2023

| | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1000 Checking | |
|   0339 - Truist CK | 8,977.51 |
|   0347 - Truist CK | 10,000.57 |
|   0649 - Truist CK | 7,325.82 |
|   3052 - Truist CK | 30,066.10 |
|   CK 0665 - 148 E Marguerita | 100.00 |
|   CK 0835 - 4130 Hammerly | 6,900.00 |
|   CK 0878 - 4134 Hammerly | 100.00 |
|   CK 0886 - 1135 Hollywood | 16,584.09 |
|   CK 0894 - 802 N Peak | 100.00 |
|   CK 0908 - 210 S Justin | 100.00 |
|   CK 0916 - 202 Emporia (2) | 100.00 |
|   CK 1173 - 3041 St Ursula | 15,373.00 |
|   CK 1181 - 3123 Ivandell | 100.00 |
|   CK 1203 - 3142 St Sophia | 100.00 |
|   CK 1424 - 202 Emporia | 2,475.00 |
|   CK 1475 - 3032 Alice | 100.00 |
|   CK 1491 - 610 Royal | 2,977.00 |
|   CK 1505 - 7059 Pecan | 100.00 |
|   CK 1513 - 1818 J E Grauwler | 100.00 |
|   CK 1521 - 2023 Joan | 4,589.50 |
|   CK1483 - 115 Meadow | 6,078.00 |
|   CK1548 - 2411 Ingersol | 100.00 |
| **Total 1000 Checking** | **112,446.59** |
| 1050 Savings | |
|   1092 - Truist MM | 2,100,717.02 |
|   3044 - Truist MM | 419,109.01 |
|   3079 - Truist MM | 5,013.88 |
|   9349 - Truist MM | 926,073.10 |
| **Total 1050 Savings** | **3,450,913.01** |
| **Total Bank Accounts** | **3,563,359.60** |
| **Other Current Assets** | |
| 1260 Loan Receivable (Secured) Managed by D&C | |
|   Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | 320,000.00 |
|   Loan to Carlos Perez - 16423 shumard Run ln | 375,914.99 |
|   Loan to Connie Alvarez - 11093 Diaz St | 265,558.83 |
|   Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | 147,511.58 |

|  | Total |
|---|---|
| Loan to Erika Thompson - 7325 Starwood Drive | 288,068.24 |
| Loan to Eustacho Martinez - 4134 Hammerly | 276,315.00 |
| Loan to Evan Kingery - 4147 Hammerly | 246,841.26 |
| Loan to Gary Jefferson - 2100 Chisolm Trail | 299,595.38 |
| Loan to Jason Shortnacy - 1808 Mestique | 298,110.73 |
| Loan to KMT Capital - 611 N. Oak St | 134,888.37 |
| Loan to Matt Aycock - 119 N 3rd St | 534,954.35 |
| Loan to Prince Whiting - 3705 West 5th Street | 1,050,000.00 |
| Loan to Ronald Ford - 6906 Heritage Ln | 57,968.71 |
| Loan to Yesenia Guzman - 3142 St Sophia Drive | 127,488.78 |
| **Total 1260 Loan Receivable (Secured) Managed by D&C** | **4,423,216.22** |
| **Total Other Current Assets** | **4,423,216.22** |
| **Total Current Assets** | **7,986,575.82** |
| **Fixed Assets** | |
| 1400 Rental Property value | |
| 1401 115 Meadow Creek Dr | |
| 115 Meadow Creek Dr - Acc | -31,221.00 |
| 115 Meadow Creek Dr - Base | 60,840.00 |
| **Total 1401 115 Meadow Creek Dr** | **29,619.00** |
| 1403 202 Emporia Ln | |
| 202 Emporia Ln - Acc Depre | -13,610.00 |
| 202 Emporia Ln - Base | 228,240.00 |
| 202 Emporia Ln - Land | 95,000.00 |
| **Total 1403 202 Emporia Ln** | **309,630.00** |
| 1404 210 Justin Ave | |
| 210 Justin Ave - Acc Depre | -14,856.00 |
| 210 Justin Ave - base | 151,710.00 |
| 210 Justin Ave - Land | 90,000.00 |
| **Total 1404 210 Justin Ave** | **226,854.00** |
| 1405 371 Ancestry Lane | 122,420.00 |
| 1407 610 Royal Ave | 228,086.00 |
| 610 Royal Ave | 35,000.00 |
| 610 Royal Ave - Acc Dep | -28,413.00 |
| **Total 1407 610 Royal Ave** | **234,673.00** |
| 1409 1135 Hollywood Ave | 45,000.00 |
| 1410 1217 E Leuda St | 35,000.00 |
| 1412 2411 Ingersoll St | 22,500.00 |
| 1414 3032 Alice Ct | 213,828.00 |
| 1415 3041 Saint Ursula Dr | 49,500.00 |
| 1416 3123 Ivandell Ave | 24,650.00 |
| 1417 3406 Topeka Ave | 27,910.00 |
| 1421 4130 Hammerly Dr | 22,500.00 |
| 1422 4134 Hammerly Dr | -25,267.00 |

| | Total |
|---|---|
| 1423 4146 Abilene St | 7,050.00 |
| 1424 7059 Pecan St | 88,301.00 |
| 1425 148 E Marguerita Dr | 274,310.00 |
| 1426 5023 Canada - New Construction | |
| 5023 Canada Dr - Land | 15,000.00 |
| **Total 1426 5023 Canada - New Construction** | **15,000.00** |
| **Total 1400 Rental Property value** | **1,723,478.00** |
| 1500 Property Land value | |
| 1505 371 Ancestry Lane | 40,000.00 |
| 1530 148 E Marguerita Dr | 60,000.00 |
| **Total 1500 Property Land value** | **100,000.00** |
| 1600 Accumulated depreciation | |
| 1602 148 E Marguerita Dr | -7,340.00 |
| 1609 1135 Hollywood Ave | -16,823.00 |
| 1611 2023 Joan Dr | -8,788.00 |
| 1612 2411 Ingersoll St | -10,464.00 |
| 1614 3032 Alice Ct | -61,924.00 |
| 1615 3041 Saint Ursula Dr | -23,425.00 |
| 1616 3123 Ivandell Ave | -12,136.00 |
| 1621 4130 Hammerly Dr | -16,395.00 |
| 1623 4146 Abilene St | -768.00 |
| 1624 7059 Pecan St | -30,252.00 |
| **Total 1600 Accumulated depreciation** | **-188,315.00** |
| **Total Fixed Assets** | **1,635,163.00** |
| **TOTAL ASSETS** | **$9,621,738.82** |

LIABILITIES AND EQUITY

Liabilities

Current Liabilities

Credit Cards

| | |
|---|---|
| 2010 Credit Card | |
| 0828 - Truist CC | -43,636.59 |
| 1316 - CC not connected | -19,063.96 |
| **Total 2010 Credit Card** | **-62,700.55** |
| **Total Credit Cards** | **-62,700.55** |
| Other Current Liabilities | |
| 2060 Other Current Liabilities | |
| 2065 Deferred Capital Gains | 998,513.00 |
| **Total 2060 Other Current Liabilities** | **998,513.00** |
| **Total Other Current Liabilities** | **998,513.00** |
| **Total Current Liabilities** | **935,812.45** |

Long-Term Liabilities

| | Total |
|---|---:|
| 2300 Notes Payable | |
| Due to D&A | 15,000.00 |
| Loan from David Alvarez | 6,524,426.37 |
| **Total 2300 Notes Payable** | **6,539,426.37** |
| **Total Long-Term Liabilities** | **6,539,426.37** |
| **Total Liabilities** | **7,475,238.82** |
| Equity | |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| Net Income | 101,444.59 |
| **Total Equity** | **2,146,500.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$9,621,738.82** |

# Statement of Cash Flows

January - December 2023

| | Total |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 101,444.59 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 1602 Accumulated depreciation:148 E Marguerita Dr | 7,340.00 |
| 1609 Accumulated depreciation:1135 Hollywood Ave | 16,823.00 |
| 1611 Accumulated depreciation:2023 Joan Dr | 8,788.00 |
| 1612 Accumulated depreciation:2411 Ingersoll St | 10,464.00 |
| 1614 Accumulated depreciation:3032 Alice Ct | 61,924.00 |
| 1615 Accumulated depreciation:3041 Saint Ursula Dr | 23,425.00 |
| 1616 Accumulated depreciation:3123 Ivandell Ave | 12,136.00 |
| 1621 Accumulated depreciation:4130 Hammerly Dr | 16,395.00 |
| 1623 Accumulated depreciation:4146 Abilene St | 768.00 |
| 1624 Accumulated depreciation:7059 Pecan St | 30,252.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Acc | 31,221.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Acc Depre | 13,610.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Acc Depre | 14,856.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave - Acc Dep | 28,413.00 |
| Credit Card:0828 - Truist CC | -43,636.59 |
| Credit Card:1316 - CC not connected | -19,063.96 |
| 2065 Other Current Liabilities:Deferred Capital Gains | 998,513.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | 1,212,227.45 |
| **Net cash provided by operating activities** | 1,313,672.04 |
| **INVESTING ACTIVITIES** | |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | -320,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos Perez - 16423 shumard Run ln | -375,914.99 |
| Loan Receivable (Secured) Managed by D&C:Loan to Connie Alvarez - 11093 Diaz St | -265,558.83 |
| Loan Receivable (Secured) Managed by D&C:Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | -147,511.58 |
| Loan Receivable (Secured) Managed by D&C:Loan to Erika Thompson - 7325 Starwood Drive | -288,068.24 |
| Loan Receivable (Secured) Managed by D&C:Loan to Eustacho Martinez - 4134 Hammerly | -276,315.00 |

D&C Asset Holding, LLC

| | Total |
|---|---|
| Loan Receivable (Secured) Managed by D&C:Loan to Evan Kingery - 4147 Hammerly | -246,841.26 |
| Loan Receivable (Secured) Managed by D&C:Loan to Gary Jefferson - 2100 Chisolm Trail | -299,595.38 |
| Loan Receivable (Secured) Managed by D&C:Loan to Jason Shortnacy - 1808 Mestique | -298,110.73 |
| Loan Receivable (Secured) Managed by D&C:Loan to KMT Capital - 611 N. Oak St | -134,888.37 |
| Loan Receivable (Secured) Managed by D&C:Loan to Matt Aycock - 119 N 3rd St | -534,954.35 |
| Loan Receivable (Secured) Managed by D&C:Loan to Prince Whiting - 3705 West 5th Street | -1,050,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Ronald Ford - 6906 Heritage Ln | -57,968.71 |
| Loan Receivable (Secured) Managed by D&C:Loan to Yesenia Guzman - 3142 St Sophia Drive | -127,488.78 |
| 1405 Rental Property value:371 Ancestry Lane | -122,420.00 |
| 1407 Rental Property value:610 Royal Ave | -228,086.00 |
| 1409 Rental Property value:1135 Hollywood Ave | -45,000.00 |
| 1410 Rental Property value:1217 E Leuda St | -35,000.00 |
| 1412 Rental Property value:2411 Ingersoll St | -22,500.00 |
| 1414 Rental Property value:3032 Alice Ct | -213,828.00 |
| 1415 Rental Property value:3041 Saint Ursula Dr | -49,500.00 |
| 1416 Rental Property value:3123 Ivandell Ave | -24,650.00 |
| 1417 Rental Property value:3406 Topeka Ave | -27,910.00 |
| 1421 Rental Property value:4130 Hammerly Dr | -22,500.00 |
| 1422 Rental Property value:4134 Hammerly Dr | 25,267.00 |
| 1423 Rental Property value:4146 Abilene St | -7,050.00 |
| 1424 Rental Property value:7059 Pecan St | -88,301.00 |
| 1425 Rental Property value:148 E Marguerita Dr | -274,310.00 |
| 1505 Property Land value:371 Ancestry Lane | -40,000.00 |
| 1530 Property Land value:148 E Marguerita Dr | -60,000.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Base | -60,840.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Base | -228,240.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Land | -95,000.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - base | -151,710.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Land | -90,000.00 |
| Rental Property value:5023 Canada - New Construction:5023 Canada Dr - Land | -15,000.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave | -35,000.00 |
| **Net cash provided by investing activities** | **-6,334,794.22** |

D&C Asset Holding, LLC

| | Total |
|---|---|
| FINANCING ACTIVITIES | |
| Notes Payable:Due to D&A | 15,000.00 |
| Notes Payable:Loan from David Alvarez | 6,524,426.37 |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| **Net cash provided by financing activities** | **8,584,481.78** |
| NET CASH INCREASE FOR PERIOD | 3,563,359.60 |
| CASH AT END OF PERIOD | $3,563,359.60 |

10/10

D&C Asset Holding, LLC

# AMENDMENT TO LIMITED LIABILITY COMPANY
## ARTICLES OF FORMATION
### FOR
# D&C ASSET HOLDING, LLC

established on March 3rd, 2017

Texas Sate File Number 802663280

We, the members of D&C ASSET HOLDING, LLC hereby resolve and confirm
on January 1st, 2024, the following:

1. *Article II*: Members

    **2.1 Names and Addresses of Members and their Membership Interests:**
    Pursuant to ARTICLE II 2.1, Names and Addresses of Members and their Membership
    Interests are amended to read:

    - David Alvarez     Percent ownership: 50%
      613 Silver Spur Dr.
      Southlake, TX 76092

    - Chloe Alvarez     Percent ownership: 25 %
      3406 Topeka Ave.
      Dallas, TX 75212

    - Company Outstanding shares     Percent ownership: 25 %
      9410 Walnut St #112
      Dallas, TX 75243

    **2.1.1     Contributions of the initial Members:**

    Pursuant to ARTICLE II 2.1.1, the Members' initial contribution to the Company
    capital is stated to be $1000, and current Fixed Asset value is $2,146,500. The
    description and each individual portion of this initial contribution is as follows:

    - David Alvarez contributed $1,073,750 cash, capital assets, or equivalent services for
      his 50.0% interest.
    - Chloe Alvarez shall contribute $537,125 cash or equivalent services for her 25.0%
      interest. As agreed, Chloe will commit 40 hours per week to administrative and sales
      duties for 5 years.

    **2.3.2     Involuntary Transfers:**

    Pursuant to ARTICLE II 2.3.2, Involuntary Transfers is hereby agreed, and the
    supplemental provision is added and shall be read as follows:

Upon David Alvarez Jr's 18th birth date, the 2nd of February 2026, all outstanding interest, 25%, in D&C Asset Holding, LLC equaling $537,125 in value will transfer to David Alvarez Jr. As agreed, David Alvarez Jr. will commit 40 hours per week to administrative and sales duties for 5 years. The transferred interest will only have economic benefits and no voting rights, until 2nd of February 2029.

2.   All other sections of the attached current LLC operating agreement of D&C ASSET HOLDING, LLC remain in full force and effect.

The undersigned have duly executed this LLC operating agreement amendment on the date first written above:

Member Name:

David Alvarez                     *David Alvarez*
                                  David Alvarez, 09/09/2026 03:11 PM UTC

50% owner                         Signature:


Chloe Alvarez                     *Chloe Alvarez*
                                  Chloe Alvarez, 09/08/2025 11:38 PM UTC

25% owner                         Signature:

# Management Report

Precise Elite Service LLC
For the period ended July 31, 2025

Prepared by
Karme, LLC

Prepared on
August 26, 2025

For management use only

# Table of Contents

Profit and Loss ......................................................................................................................................3

Balance Sheet........................................................................................................................................5

Statement of Cash Flows.......................................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---|
| INCOME | |
| Sales - AZ | 10,000.00 |
| Sales - CA | 20,968.00 |
| Sales - TX | 934,204.76 |
| Reimbursable Supplies - TX | 45,667.61 |
| **Total Sales - TX** | **979,872.37** |
| Unapplied Cash Payment Income | -0.06 |
| **Total Income** | **1,010,840.31** |
| COST OF GOODS SOLD | |
| Contractors | 486,241.88 |
| Contract Labor - Day | 7,700.00 |
| Contractors - RE | 58,938.34 |
| **Total Contractors** | **552,880.22** |
| Cost of Goods Sold | 5,474.51 |
| Dumpster Hauling | 554.17 |
| Supplies & Materials | 206,815.50 |
| Supplies & Material - RE | 9,154.64 |
| Supplies & Materials - WF | 2,676.92 |
| **Total Supplies & Materials** | **218,647.06** |
| **Total Cost of Goods Sold** | **777,555.96** |
| GROSS PROFIT | **233,284.35** |
| EXPENSES | |
| Advertising & Marketing | 1,273.13 |
| Bank Charges & Fees | 989.24 |
| Car & Truck | 62.22 |
| Auto Insurance | 847.20 |
| Fuel | 19,842.54 |
| License and Registration | 1,147.30 |
| Maintenance & Repair | 11,033.34 |
| Tolls & Parking | 4,577.23 |
| **Total Car & Truck** | **37,509.83** |
| Dues & subscriptions | 385.58 |
| Insurance | 35,875.88 |
| Worker Comp | 1,031.47 |
| **Total Insurance** | **36,907.35** |
| Interest Paid | 1,220.92 |
| Legal & Professional Services | 28,713.77 |
| Accounting | 6,852.75 |
| **Total Legal & Professional Services** | **35,566.52** |
| Meals & Entertainment | 7,031.08 |
| Office Expense | 2,580.76 |

|  | Total |
|---|---|
| Software | 1,828.74 |
| **Total Office Expense** | **4,409.50** |
| Office Supplies | 270.55 |
| Payroll Exp | |
| Payroll Tax Exp | 1,202.40 |
| Wages Exp | 12,293.51 |
| **Total Payroll Exp** | **13,495.91** |
| Payroll Expenses | 534.06 |
| Taxes | 15,022.26 |
| Wages | 190,803.75 |
| **Total Payroll Expenses** | **206,360.07** |
| Postage & Delivery | 28.12 |
| Rent & Lease | 1,164.00 |
| Repairs & Maintenance | 424.00 |
| Staff Expense | |
| Medical Expenses | 23,890.69 |
| **Total Staff Expense** | **23,890.69** |
| Taxes & Licenses | 2,176.54 |
| Telephone Expenses | 14,152.65 |
| Travel | 6,957.40 |
| Uniforms | 649.28 |
| Utilities | 335.78 |
| Internet Expense | 1,639.48 |
| Waste Disposal | 253.72 |
| **Total Utilities** | **2,228.98** |
| **Total Expenses** | **397,091.34** |
| NET OPERATING INCOME | **-163,806.99** |
| OTHER INCOME | |
| Cash Back | 6,003.87 |
| Interest Income | 2.14 |
| Sales Tax Discount | 359.01 |
| **Total Other Income** | **6,365.02** |
| NET OTHER INCOME | **6,365.02** |
| NET INCOME | **$ -157,441.97** |

# Balance Sheet

As of July 31, 2025

| | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Truist 2110 | 3,119.51 |
| Wells Fargo - 2374 | -23,150.04 |
| Wells Fargo - 4499 | 1,443.72 |
| **Total Bank Accounts** | **-18,586.81** |
| **Total Current Assets** | **-18,586.81** |
| **Fixed Assets** | |
| Accumulated Depreciation | -139,216.88 |
| Leasehold Improvements - 4150 Ranger Rd | 55,774.25 |
| Machinery & Equipment | 72,397.94 |
| BRANSON 452OC TRACTOR | |
| Depreciation | -18,500.00 |
| Original cost | 18,500.00 |
| **Total BRANSON 452OC TRACTOR** | **0.00** |
| Dump Truck | |
| Depreciation | -11,500.00 |
| Original cost | 11,500.00 |
| **Total Dump Truck** | **0.00** |
| Fixed Asset Other Tools Equipment | |
| Depreciation | -20,800.00 |
| Original cost | 20,800.00 |
| **Total Fixed Asset Other Tools Equipment** | **0.00** |
| R190 SKID STEER LOADER | |
| Depreciation | -14,200.00 |
| Original cost | 14,200.00 |
| **Total R190 SKID STEER LOADER** | **0.00** |
| Scissor Lift | |
| Depreciation | -3,575.00 |
| Original cost | 3,575.00 |
| **Total Scissor Lift** | **0.00** |
| UTV Cart - FL | |
| Original Cost | 11,044.69 |
| **Total UTV Cart - FL** | **11,044.69** |
| **Total Machinery & Equipment** | **83,442.63** |
| **Total Fixed Assets** | **0.00** |
| **TOTAL ASSETS** | **$ -18,586.81** |

LIABILITIES AND EQUITY

Precise Elite Service LLC

5/7

|  | Total |
|---|---|
| **Liabilities** | |
|   **Current Liabilities** | |
|     **Credit Cards** | |
|       AMEX BONVOY 2009 | -2,608.66 |
|       AMEX Gold | 1,193.27 |
|       CAPITAL ONE 0582 | 19,778.80 |
|       Truist Credit Card | -2,804.27 |
|       **Total Credit Cards** | **15,559.14** |
|     **Other Current Liabilities** | |
|       Due to/from Precise Cleaning Co | -380,666.76 |
|       Payroll Liabilities | |
|         Payroll Tax Payable | -0.01 |
|         Wages Payable | 0.01 |
|         **Total Payroll Liabilities** | **0.00** |
|       Sale Tax Payable | -28,675.22 |
|         California Department of Tax and Fee Administration Payable | 1,625.02 |
|         Texas State Comptroller Payable | 1,598.75 |
|         **Total Sale Tax Payable** | **-25,451.45** |
|       **Total Other Current Liabilities** | **-406,118.21** |
|     **Total Current Liabilities** | **-390,559.07** |
|   **Long-Term Liabilities** | |
|     Car Notes Payable | -1,526.46 |
|     **Total Long-Term Liabilities** | **-1,526.46** |
|   **Total Liabilities** | **-392,085.53** |
| **Equity** | |
|   Retained Earnings | 434,194.44 |
|   Shareholder's Equity | |
|     David's contributions | 1,334,707.80 |
|     David's Distribution | -668,077.79 |
|       Amex Clearing | -1,393.84 |
|       **Total David's Distribution** | **-669,471.63** |
|     Roberta Distributions | -568,489.92 |
|     **Total Shareholder's Equity** | **96,746.25** |
|   Net Income | -157,441.97 |
|   **Total Equity** | **373,498.72** |
| **TOTAL LIABILITIES AND EQUITY** | **$ -18,586.81** |

# Statement of Cash Flows

January - July 2025

| | Total |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -128,100.20 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| Accounts Receivable (A/R) | -32,965.02 |
| AMEX BONVOY 2009 | -8,280.96 |
| AMEX Gold | -17,354.89 |
| CAPITAL ONE 0582 | 10,174.22 |
| Truist Credit Card | -2,609.46 |
| Due to/from Precise Cleaning Co | 144,333.24 |
| Sale Tax Payable | -28,675.22 |
| Sale Tax Payable:California Department of Tax and Fee Administration Payable | 1,356.25 |
| Sale Tax Payable:Texas State Comptroller Payable | 4,501.95 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | 70,480.11 |
| **Net cash provided by operating activities** | -57,620.09 |
| **FINANCING ACTIVITIES** | |
| Shareholder's Equity:David's Distribution | 25,833.23 |
| Shareholder's Equity:David's Distribution:Amex Clearing | 1,208.82 |
| Shareholder's Equity:Roberta Distributions | -6,827.04 |
| **Net cash provided by financing activities** | 20,215.01 |
| **NET CASH INCREASE FOR PERIOD** | -37,405.08 |
| Cash at beginning of period | 18,818.27 |
| **CASH AT END OF PERIOD** | $ -18,586.81 |

Precise Elite Service LLC

# Management Report

PRECISE CLEANING CO
For the period ended July 31, 2025

Prepared by
KARME

Prepared on
September 2, 2025

# Table of Contents

Profit and Loss ..................................................................................................................................3

Balance Sheet...................................................................................................................................5

Statement of Cash Flows...................................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---|
| **INCOME** |  |
| Discounts given | -3.00 |
| INCOME - TX | 107,206.56 |
| WF - TX INCOME |  |
| SERVICES TX - AS | 310.08 |
| **Total WF - TX INCOME** | **310.08** |
| **Total INCOME - TX** | **107,516.64** |
| SERVICES | 250.01 |
| **Total Income** | **107,763.65** |
| **COST OF GOODS SOLD** |  |
| CONTRACT LABOR - 1099 LABOR | 141,249.25 |
| CONTRACT LABOR - DAY LABOR | 750.00 |
| Contractor NonCash Compensation | 33,741.00 |
| **Total CONTRACT LABOR - 1099 LABOR** | **175,740.25** |
| SUPPLIES & MATERIALS - COGS | 4,979.71 |
| EQUIPMENT & BUILDING REPAIRS | 706.79 |
| **Total SUPPLIES & MATERIALS - COGS** | **5,686.50** |
| **Total Cost of Goods Sold** | **181,426.75** |
| **GROSS PROFIT** | **-73,663.10** |
| **EXPENSES** |  |
| ADVERTISING | 75.51 |
| AUTOMOBILE EXPENSES |  |
| FUEL | 501.11 |
| FUEL - DAVID ALVAREZ | 166.11 |
| **Total FUEL** | **667.22** |
| PARKING/TOLL FEES | 320.00 |
| **Total AUTOMOBILE EXPENSES** | **987.22** |
| BANK FEES | 6,147.50 |
| DUES & SUBSCRIPTIONS | 1,009.69 |
| HOA | 8,278.34 |
| **Total DUES & SUBSCRIPTIONS** | **9,288.03** |
| INSURANCE |  |
| INSURANCE - GEN LIABILITY | 1,171.00 |
| INSURANCE - WORKMANS COMP | 822.00 |
| **Total INSURANCE** | **1,993.00** |
| LEGAL & PROFESSIONAL FEES |  |
| ACCOUNTING | 8,047.28 |
| LEGAL EXPENSES | 79,361.25 |
| **Total LEGAL & PROFESSIONAL FEES** | **87,408.53** |
| MEALS & ENTERTAINMENT (LOCAL) | 245.47 |

|  | Total |
|---|---|
| Office/General Administrative Expenses | 500.00 |
| COMPUTER & INTERNET EXPENSE | 105.48 |
| **Total Office/General Administrative Expenses** | **605.48** |
| TAXES & LICENSES | |
| FRANCHISE TAXES | 1,294.03 |
| **Total TAXES & LICENSES** | **1,294.03** |
| TRAVEL EXPENSES | 84.89 |
| UTILITIES | |
| WASTE DISPOSAL | 1,600.00 |
| **Total UTILITIES** | **1,600.00** |
| **Total Expenses** | **109,729.66** |
| NET OPERATING INCOME | -183,392.76 |
| OTHER INCOME | |
| Cash Back | 18.39 |
| GAIN OR LOSS ON SALE OF ASSETS | 55,951.00 |
| INTEREST INCOME | 22.40 |
| Sales Tax Discount | 41.20 |
| **Total Other Income** | **56,032.99** |
| OTHER EXPENSES | |
| PENALTY AND INTEREST | 7,500.00 |
| **Total Other Expenses** | **7,500.00** |
| NET OTHER INCOME | 48,532.99 |
| NET INCOME | **$ -134,859.77** |

# Balance Sheet

As of July 31, 2025

| | Total |
|---|---|
| **ASSETS** | |
|   **Current Assets** | |
|     **Bank Accounts** | |
|       WF 1226 - CHECKING | 18,765.57 |
|       WF 3675 - SAVINGS | 10,529.37 |
|       **Total Bank Accounts** | **29,294.94** |
|     **Other Current Assets** | |
|       DUE TO/FROM D&A ALVAREZ | 1,600,000.00 |
|       DUE TO/FROM D&C Asset Holding | 5,809,950.00 |
|       DUE TO/FROM PRECISE ELITE | 313,743.19 |
|       **Total Other Current Assets** | **7,723,693.19** |
|     **Total Current Assets** | **7,752,988.13** |
|   **Fixed Assets** | |
|     ACCUMULATED DEPRECIATION | -449,546.46 |
|     Recaptured Accumulated Depreciation | 197,591.22 |
|     **Total ACCUMULATED DEPRECIATION** | **-251,955.24** |
|     Current AUTOMOBILES | 0.00 |
|       2006 ITASCA | 52,000.00 |
|       2019 FORD TRANSIT - VIN - 2595 | 20,000.00 |
|       2021 FORD F350 8679 | 78,738.24 |
|       **Total Current AUTOMOBILES** | **150,738.24** |
|     EQUIPMENT | 49,248.00 |
|       TRAILERS | 79,929.00 |
|       **Total EQUIPMENT** | **129,177.00** |
|     FIXTURES & FITTINGS | 3,800.00 |
|     **Total Fixed Assets** | **31,760.00** |
|   **TOTAL ASSETS** | **$7,784,748.13** |
| **LIABILITIES AND EQUITY** | |
|   **Liabilities** | |
|     **Current Liabilities** | |
|       **Credit Cards** | |
|         AMEX Blue Buisness Plus | 172.38 |
|         AMEX Business Green 44001 | -369.21 |
|           A Alvarez - 41072 | 567.78 |
|           D Alvarez - 41007 | 472.90 |
|         **Total AMEX Business Green 44001** | **671.47** |
|         Amex Platinum | 0.00 |
|           AMEX - 64009 CC | -1,586.83 |
|         **Total Amex Platinum** | **-1,586.83** |

| | Total |
|---|---:|
| Total Credit Cards | -742.98 |
| **Other Current Liabilities** | |
| LOAN FROM SHAREHOLDER | 21,822.95 |
| Sales Tax - Texas State Comptroller | 42,361.76 |
| **Total Other Current Liabilities** | **64,184.71** |
| **Total Current Liabilities** | **63,441.73** |
| **Total Liabilities** | **63,441.73** |
| **Equity** | |
| MEMBER'S EQUITY | 0.00 |
| Life Insurance | -39,540.00 |
| Shareholders Contribution/Distribution | 1,597,093.34 |
| Due to/From David Alvarez | 136,707.40 |
| Amex Clearing | 14,837.89 |
| **Total Due to/From David Alvarez** | **151,545.29** |
| **Total Shareholders Contribution/Distribution** | **1,748,638.63** |
| **Total MEMBER'S EQUITY** | **1,709,098.63** |
| OPENING BALANCE EQUITY | 6.48 |
| RETAINED EARNINGS | 6,147,061.06 |
| Net Income | -134,859.77 |
| **Total Equity** | **7,721,306.40** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,784,748.13** |

# Statement of Cash Flows

January - July, 2025

| | Total |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | -190,809.37 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| ACCOUNTS RECEIVABLE | 60,571.48 |
| DUE TO/FROM D&C Asset Holding | -9,950.00 |
| DUE TO/FROM PRECISE ELITE | -153,523.00 |
| ACCUMULATED DEPRECIATION | -1,052,548.56 |
| ACCUMULATED DEPRECIATION:Recaptured Accumulated Depreciation | -4,157.00 |
| AMEX Blue Buisness Plus:Blue - Alvarez, D - 24009 / 22169 Jr | 82.50 |
| AMEX Blue Business Cash 52008:D. Alvarez - 51000 | 1.50 |
| AMEX Business Green 44001:D Alvarez - 41007 | 1,740.13 |
| Amex Platinum:AMEX - 64009 CC | -1,586.83 |
| Citi Credit Card (8243) | 449.57 |
| Sales Tax - ARKANSAS DEPT OF FINANCE Payable | -356.29 |
| Sales Tax - Texas State Comptroller | -4,612.01 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-1,163,888.51** |
| **Net cash provided by operating activities** | **-1,354,697.88** |
| **INVESTING ACTIVITIES** | |
| Current AUTOMOBILES:2016 FORD TRANSIT - HOUSTON | 10,671.00 |
| Current AUTOMOBILES:2021 DODGE RAM VIN - 0616 | 74,987.79 |
| Current AUTOMOBILES:2022 RAM 2500 TRADESMAN - VIN 3420 | 62,500.00 |
| EQUIPMENT | 665,298.71 |
| EQUIPMENT:2018 Kubota 95 Skid Steer | 55,000.00 |
| EQUIPMENT:Laser Cutter | 27,953.69 |
| EQUIPMENT:Skid Steer Mulcher - 60in | 11,312.13 |
| EQUIPMENT:TRAILERS | 7,164.37 |
| EQUIPMENT:VEHICLE EQUIPMENT | 27,000.00 |
| LAND IMPROVEMENTS | 2,771.00 |
| LAND IMPROVEMENTS:4150 ABILENE DR | 59,522.00 |

| | Total |
|---|---|
| LAND IMPROVEMENTS:4155 HAMMERLY DR | 76,795.00 |
| LAND IMPROVEMENTS:STORAGE BUILDING | 600.00 |
| **Net cash provided by investing activities** | **1,081,575.69** |
| FINANCING ACTIVITIES | |
| NOTES PAYABLE:Union Square Loan - 2022 Ram 2500 Tradesman | -15,140.00 |
| MEMBER'S EQUITY:Life Insurance | -16,180.00 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez | -13,685.31 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez:Amex Clearing | 18,778.18 |
| RETAINED EARNINGS | -132,208.71 |
| **Net cash provided by financing activities** | **-158,435.84** |
| NET CASH INCREASE FOR PERIOD | -431,558.03 |
| Cash at beginning of period | 460,852.97 |
| CASH AT END OF PERIOD | **$29,294.94** |

PRECISE CLEANING CO

BALANCE SHEETS /
STATEMENT OF OPERATIONS /
CASH FLOW STATEMENTS


1. D & A Alvarez Group, LLC [Terminated 04/07/2025]
2. D & C Asset Holding, LLC
3. Precise Elite Services, LLC
4. Precise Cleaning Company, LLC

## TEXAS COMPTROLLER OF PUBLIC ACCOUNTS

Comptroller.Texas.Gov

April 3, 2025

D&A ALVAREZ GROUP, LLC
613 SILVER SPUR DR
SOUTHLAKE TX 76092-2048

## Certificate of Account Status

THE STATE OF TEXAS
COUNTY OF TRAVIS

I, Glenn Hegar, Comptroller of Public Accounts of the State of Texas, DO HEREBY
CERTIFY that according to the records of this office

D&A ALVAREZ GROUP, LLC

has filed all required reports for taxes administered by the Comptroller
under Title 2, Tax Code, and taxes reported due on those reports have been
paid.  This certificate must be filed with the Texas Secretary of State to
legally end the entity's existence in Texas.  This certificate is valid
through December 31, 2025.

GIVEN UNDER MY HAND AND SEAL
OF OFFICE in the City of
Austin, this 3rd day of
April, 2025 A.D.

Glenn Hegar
Texas Comptroller

Taxpayer number:  32040014824
File number:  0801153189

NOTE:  Failure by registered Texas entities to legally end existence with the Texas Secretary of State on or before the expiration of this
certificate will result in additional franchise tax responsibilities. Texas entities not registered with the Texas Secretary of State and
all out-of-state entities are responsible for franchise tax through the last date of business in this state.

Form 05-305 (Rev.1-15/17)

# D&A ALVAREZ GROUP LLC
## Balance Sheet
As of December 31, 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank Accounts** | | | | | | | | |
| Journal Entries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PNC 2184 (OLD BBVA 3453) | 0.00 | 1,159,714.34 | 627,597.11 | 2,305.48 | 60.00 | 60.00 | 0.00 | 0.00 |
| PNC 8608 (OLD BBVA - 2394) | 74,499.35 | 54,176.85 | 88,923.53 | -12,547.38 | 123.00 | 141.12 | 0.00 | 0.00 |
| **Total Bank Accounts** | $74,499.35 | $1,213,891.19 | $716,520.64 | $ -10,241.90 | $183.00 | $201.12 | $0.00 | $0.00 |
| **Accounts Receivable** | | | | | | | | |
| ACCOUNTS RECEIVABLE | -655.34 | 96,596.85 | 13,394.66 | 61,956.50 | -8,655.34 | -655.34 | -655.34 | -655.34 |
| Accrued Interest Receivable | -2,514.33 | -64,932.34 | -88,688.14 | -91,275.34 | -91,275.34 | 655.34 | 655.34 | 655.34 |
| **Total ACCOUNTS RECEIVABLE** | $ -3,169.67 | 31,664.51 | -75,293.48 | -29,318.84 | -99,930.68 | 0.00 | 0.00 | 0.00 |
| **Total Accounts Receivable** | $ -3,169.67 | $31,664.51 | $ -75,293.48 | $ -29,318.84 | $ -99,930.68 | $0.00 | $0.00 | $0.00 |
| **Other Current Assets** | | | | | | | | |
| LOAN RECEIVABLE - MANAGED BY D&A | 1,502,956.91 | 2,002,694.19 | 2,218,385.54 | 2,034,092.17 | 2,017,711.27 | 0.00 | 0.00 | 0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SEROURED) | | | | | | | | |
| 7700 JWC LLC | 229,707.21 | 237,640.92 | 237,640.92 | 237,640.92 | 237,640.92 | 0.00 | 0.00 | 0.00 |
| Gustavo Ruiz & Nelly Castillo - 19126 Clevera Walk Ln | 0.00 | 170,262.49 | 185,173.26 | 182,973.29 | 182,973.29 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (25,000) - 3714 Falls Dr. Dallas | 0.00 | 20,193.73 | 17,193.73 | 16,193.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (70,058) - 3714 Falls Dr. Dallas | 0.00 | 67,063.94 | 67,063.94 | 67,063.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| KMT Capital - 611 N. Oak St, Arlington | 0.00 | 100,000.00 | 117,941.83 | 115,988.99 | 114,056.39 | 0.00 | 0.00 | 0.00 |
| LRS BUILDING - | 158,906.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (40,000) | 0.00 | 19,258.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (72,529) | 0.00 | 16,221.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ronald Ford - 6909 Heritage Ln, Fort Worth | 57,291.27 | 56,461.79 | 55,669.39 | 41,309.57 | 41,309.57 | 0.00 | 0.00 | 0.00 |
| **Total LOAN RECEIVABLES - OWNED BY D&A (SEROURED)** | 445,904.55 | 687,102.66 | 680,683.07 | 661,170.44 | 575,980.17 | 0.00 | 0.00 | 0.00 |
| NOTE RECEIVBLE (UNSECURED) | | | | | | | | |
| 1123 La Mesa Dr. Richardson | 0.00 | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| 829 YALE ST HOUSTON TX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total NOTE RECEIVBLE (UNSECURED)** | 0.00 | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| PREPAID EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNCATEGORIZED ASSET | 0.00 | 0.00 | 22,560.56 | 22,060.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNDEPOSITED FUNDS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | $1,948,861.46 | $2,909,796.85 | $3,076,059.17 | $2,871,753.17 | $2,748,121.44 | $0.00 | $0.00 | $0.00 |
| **Total Current Assets** | $2,020,191.14 | $4,155,352.55 | $3,717,286.33 | $2,832,192.43 | $2,648,373.76 | $201.12 | $0.00 | $0.00 |
| **Fixed Assets** | | | | | | | | |
| FIXED ASSETS for D&A | | | | | | | | |
| ACCUMULATED DEPRECIATION | -22,706.00 | -7,573.00 | -53,040.00 | -102,204.00 | -102,204.00 | 0.00 | 0.00 | 0.00 |
| Building - 2033 Joan Dr | 18,500.00 | 18,500.00 | 55,000.00 | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT | 23,418.00 | 23,418.00 | 18,500.00 | 44,448.00 | 44,448.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENT 247 COMMERCE ST | 25,000.00 | 25,000.00 | 23,418.00 | 23,418.00 | 23,418.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | 0.00 | 0.00 | 0.00 | 34,950.00 | 34,950.00 | 0.00 | 0.00 | 0.00 |
| LEASEHOLD IMPROVEMENTS | 0.00 | 0.00 | 0.00 | 19,950.00 | 19,950.00 | 0.00 | 0.00 | 0.00 |
| STORAGE BUILDING 2323 MAY ST | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 0.00 | 0.00 | 0.00 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| Total FIXED ASSETS for D&A | 144,182.00 | 184,315.00 | 193,848.00 | 200,532.00 | 200,532.00 | 0.00 | 0.00 | 0.00 |
| LAND | | | | | | | | |
| 2023 Joan Dr - Land | 0.00 | 0.00 | 13,000.00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 |
| 2323 MAY ST - LAND | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 0.00 |
| 247 COMMERCE ST - LAND | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 0.00 |
| 4123 Hammerly Dr., Dallas, TX 75212 - Land | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 0.00 | 0.00 | 0.00 |
| 4150 Ranger - Land | 0.00 | 0.00 | 12,500.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 5023 CANADA DR | 0.00 | 0.00 | 43,100.00 | 43,100.00 | 43,100.00 | 0.00 | 0.00 | 0.00 |
| 5366 2nd Ave - Land | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| Total LAND | 127,880.00 | 127,880.00 | 196,480.00 | 196,480.00 | 196,480.00 | 0.00 | 0.00 | 0.00 |
| Total Fixed Assets | $272,062.00 | $312,195.00 | $390,328.00 | $397,012.00 | $397,012.00 | $0.00 | $0.00 | $0.00 |
| Other Assets | | | | | | | | |
| LAWSUIT | | | | | | | | |
| Terry Fisher - 819 Yale St, Houston | 2,250,000.00 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 0.00 | 0.00 | 0.00 |
| Total LAWSUIT | 2,250,000.00 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 0.00 | 0.00 | 0.00 |
| PENALTIES | -600.00 | -3,950.00 | -4,350.00 | -4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Assets | 2,249,400.00 | 2,183,634.72 | 2,183,234.72 | 2,183,384.72 | 2,187,584.72 | 0.00 | 0.00 | 0.00 |
| Total Other Assets | $2,249,400.00 | $2,183,634.72 | $2,183,234.72 | $2,183,384.72 | $2,187,584.72 | $0.00 | $0.00 | $0.00 |
| TOTAL ASSETS | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |
| LIABILITIES AND EQUITY | | | | | | | | |
| Liabilities | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Accounts Payable | | | | | | | | |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amounts to be Due to Matt | 0.00 | 0.00 | 76,135.00 | 76,135.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Accounts Payable | $0.00 | $0.00 | $76,135.00 | $76,135.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Cards | | | | | | | | |
| D&A Credit Card | | | | -20,792.71 | | | | |
| CREDIT CARD - 6516 | 0.00 | 24,395.05 | 353.19 | -1,999.78 | -4,885.04 | 0.00 | 0.00 | 0.00 |
| D&A - 6979 | 0.00 | 0.00 | 0.00 | 27,741.95 | -74.62 | 0.00 | 0.00 | 0.00 |
| D&A Corp - 6096 | 0.00 | 0.00 | 0.00 | 24.00 | -218.98 | 0.00 | 0.00 | 0.00 |
| Total D&A Credit Card | 0.00 | 24,395.05 | 353.19 | 5,003.46 | -5,178.64 | 0.00 | 0.00 | 0.00 |
| Total Credit Cards | $0.00 | $24,395.05 | $353.19 | $5,003.46 | $ -5,178.64 | $0.00 | $0.00 | $0.00 |
| Other Current Liabilities | | | | | | | | |
| DUE TO/FROM PRECISE | 1,600,000.00 | 1,600,000.00 | 1,645,186.50 | 1,600,000.00 | 1,681,669.13 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| PAYROLL CLEARING | 0.00 | 0.00 | -3,765.00 | -3,765.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL FED TAX PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,276.69 | 0.00 | 0.00 |
| STATE COMPTROLLER Payable | 0.00 | 402.19 | 402.19 | 402.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| TX SUI PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Current Liabilities | 1,600,000.00 | 1,600,402.19 | 1,641,823.69 | 1,596,667.19 | 1,681,669.13 | 1,605,276.69 | 1,600,000.00 | 1,600,000.00 |
| Total Current Liabilities | $1,600,000.00 | $1,624,797.24 | $1,718,311.88 | $1,677,175.65 | $1,676,490.49 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Long-Term Liabilities | | | | | | | | |
| Due to David Alvarez | 0.00 | 354,955.86 | 354,955.86 | 212,554.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| LOAN FROM SHAREHOLDER | 1,502,956.91 | 2,002,694.19 | 2,238,385.54 | 2,054,092.17 | 2,054,092.17 | 0.00 | 0.00 | 0.00 |
| Total Long-Term Liabilities | $1,502,956.91 | $2,357,650.05 | $2,593,341.40 | $2,266,646.71 | $2,054,092.17 | $0.00 | $0.00 | $0.00 |
| Total Liabilities | $3,102,956.91 | $3,982,447.29 | $4,311,653.28 | $3,944,422.36 | $3,730,582.66 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Equity | | | | | | | | |
| OPENING BALANCE EQUITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAID IN CAPITAL | 1,451,935.82 | 1,478,545.30 | 2,102,223.02 | 2,118,773.49 | 2,267,051.47 | 1,210,955.51 | 1,210,955.51 | 1,210,955.51 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| PERSONAL LOANS | -41,337.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHAREHOLDER DRAW | | -399,038.74 | -339,693.70 | -208,500.00 | -97,918.00 | -97,918.00 | -92,641.31 | -92,641.31 |
| Total PAID IN CAPITAL | 1,410,597.86 | 1,079,506.56 | 1,762,529.32 | 1,910,273.49 | 2,169,133.47 | 1,113,037.51 | 1,118,314.20 | 1,118,314.20 |
| RETAINED EARNINGS | 3,678.60 | 25,153.63 | 373,256.00 | 115,473.75 | -501,478.36 | -2,854,330.37 | -2,718,113.08 | -2,718,314.20 |
| RETAINED EARNINGS - BEFORE S CORP | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.46 | -2,352,852.01 | 136,217.29 | -201.12 | |
| Total Equity | $1,438,696.23 | $2,668,734.98 | $1,979,195.77 | $1,468,166.79 | $ -685,196.90 | $ -1,605,075.57 | $ -1,600,000.00 | $ -1,600,000.00 |
| TOTAL LIABILITIES AND EQUITY | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |

# D&A ALVAREZ GROUP LLC

### Profit and Loss
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| 40700 RENTAL INCOME | | 93,250.00 | 108,392.59 | 58,650.00 | 0.00 | 0.00 | | | $260,292.59 |
| CONSTRUCTION SERVICES | 68,696.00 | 6,850.00 | 22,185.00 | | | | | | $97,731.00 |
| INCOME/(LOSS) FROM EQUITY INVESTMENT (JWC) | -7,032.00 | | | | | | | | $-7,032.00 |
| INTEREST EARNED FROM BANKS | | 794.62 | 9,833.14 | 3,278.89 | | | | | $13,906.65 |
| INTEREST RECEIVED FROM REAL ESTATE LOANS | 65,699.22 | 568,483.70 | 173,091.92 | 66,376.42 | -5,969.28 | -3,979.52 | | | $863,702.46 |
| MANAGEMENT FEE INCOME | 6,884.98 | 6,874.98 | | | | | | | $13,759.96 |
| PARTNERSHIP GUARANTEED PAYMENT | | | | | | 152,906.00 | | | $152,906.00 |
| REAL ESTATE LOAN FEES | 6,725.00 | 11,087.58 | 1,568.74 | | | | | | $19,381.32 |
| UNCATEGORIZED INCOME | | 2.01 | | | | | | | $2.01 |
| **Total Income** | **$140,973.20** | **$687,342.89** | **$315,071.39** | **$128,305.31** | **$ -5,969.28** | **$148,926.48** | **$0.00** | **$0.00** | **$1,414,649.99** |
| **Cost of Goods Sold** | | | | | | | | | |
| CONTRACT LABOR | | 74,877.00 | 223,835.00 | 146,473.25 | | | | | $445,185.25 |
| PROPERTY EXPENSES | | | | 2,204.52 | | | | | $2,204.52 |
| PROPERTY EXPENSES - INSURANCE | | | 19,933.20 | 16,261.51 | -1,102.57 | | | | $35,092.14 |
| PROPERTY EXPENSES - MATERIALS | | 1,535.53 | 5,338.20 | 1,456.24 | | | | | $8,329.97 |
| PROPERTY EXPENSES - TOOLS/EQUIPMENT | | 192.57 | 1,361.29 | 2,681.73 | | | | | $4,235.59 |
| PROPERTY EXPENSES - UTILITIES | | 279.96 | 2,064.61 | 6,914.60 | 127.66 | | | | $9,386.83 |
| **Total PROPERTY EXPENSES** | | 2,008.06 | 28,697.30 | 29,518.60 | -974.91 | | | | $59,249.05 |
| REAL ESTATE TAXES PAID | | -676.23 | 35,491.92 | 44,314.55 | | | | | $79,130.24 |
| SUPPLIES | | 264.33 | 6,813.68 | 28,066.00 | 63.87 | | | | $35,207.88 |
| **Total Cost of Goods Sold** | **$0.00** | **$76,473.16** | **$294,837.90** | **$248,372.40** | **$ -911.04** | **$0.00** | **$0.00** | **$0.00** | **$618,772.42** |
| **GROSS PROFIT** | **$140,973.20** | **$610,869.73** | **$20,233.49** | **$ -120,067.09** | **$ -5,058.24** | **$148,926.48** | **$0.00** | **$0.00** | **$795,877.57** |
| **Expenses** | | | | | | | | | |
| 61060 ADMIN EXPENSES | | 1,405.53 | 66.41 | | | | | | $1,471.94 |
| 61110 TAXES AND FEES | | 1,673.72 | 159.33 | 186.82 | | | | | $2,019.87 |
| AUTO EXPENSES | | | | | | | | | $0.00 |
| FUEL | | 953.17 | 480.22 | 2,140.89 | 25.56 | | | | $3,599.84 |
| MAINTENANCE | | | 273.33 | 1,183.12 | | | | | $1,456.45 |
| PARKING FEES | | 85.66 | 10.00 | 4.00 | | | | | $99.66 |
| **Total AUTO EXPENSES** | | 1,038.83 | 763.55 | 3,328.01 | 25.56 | | | | $5,155.95 |
| BANK FEES | | 81.12 | -31.68 | 508.38 | 99.00 | 167.16 | 40.00 | | $863.98 |
| DUES & SUBSCRIPTIONS | 100.00 | 5,413.08 | 406.93 | 889.98 | 509.48 | 522.34 | | | $7,841.81 |
| EQUIPMENT RENTAL | | | | 7,000.00 | | | | | $7,000.00 |
| Finance Charge | | 17.20 | | 111.55 | | | | | $128.75 |
| INSURANCE | | | 1,174.00 | 914.28 | | | | | $2,088.28 |
| Late Fee | | 117.00 | | | | | | | $117.00 |
| LEGAL & PROFESSIONAL FEES | | | | 568.10 | | | | | $568.10 |
| BOOKKEEPING | | 3,972.50 | 1,919.16 | 10,256.75 | | | | | $16,148.41 |
| LEGAL FEES | | | | 159,397.33 | 209,598.78 | | | | $368,996.11 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Total LEGAL & PROFESSIONAL FEES | 3,972.50 | | 1,919.16 | 220,423.63 | 159,397.33 | | | | $385,712.62 |
| MEALS & ENTERTAINMENT | | 1,774.26 | 3,121.18 | 2,661.24 | | | | | $7,556.68 |
| OFFICE EXPENSE | | | | 655.87 | | | | | $655.87 |
| PAYROLL EXPENSES | | | | | | | | | $0.00 |
| PAYROLL FEES | | 227.36 | 389.76 | 324.79 | | | | | $941.91 |
| PAYROLL TAX EXPENSE | | 13,575.00 | 9,465.00 | 9,073.80 | | 3,765.00 | | | $35,878.80 |
| WAGES - OFFICER COMPENSATION | | 120,000.00 | 120,000.00 | 100,000.00 | | | | | $340,000.00 |
| WAGES - SALARIED HOURLY WAGES | | 50,000.00 | 7,000.00 | 16,666.68 | | | | | $73,666.68 |
| Total PAYROLL EXPENSES | | 183,802.36 | 136,854.76 | 126,065.27 | | 3,765.00 | | | $450,487.39 |
| POSTAGE & DELIVERY | | | 419.43 | 38.00 | | | | | $457.43 |
| PROMOTIONAL MARKETING | | 2,456.97 | 1,101.15 | | | | | | $3,558.12 |
| PROPERTY TAX | | | 4,265.20 | | | | | | $4,265.20 |
| REPAIRS & MAINTENANCE | 89,446.83 | | 3,759.86 | 22,405.44 | 73.20 | | | | $115,685.33 |
| TRAVEL EXPENSES | | | | 2,059.74 | 104.48 | | | | $2,164.22 |
| UNCATEGORIZED EXPENSE | | 650.00 | 52.00 | | | | | | $702.00 |
| Total Expenses | $89,546.83 | $202,502.57 | $152,930.13 | $388,349.36 | $160,209.05 | $4,454.50 | $40.00 | $0.00 | $998,032.44 |
| NET OPERATING INCOME | $51,426.37 | $408,367.16 | $-132,696.64 | $-508,416.45 | $-165,267.29 | $144,471.98 | $-40.00 | $0.00 | $-202,154.87 |
| Other Income | | | | | | | | | |
| Other Miscellaneous Income | | | | | | -5,483.00 | | | $-5,483.00 |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | | $-5,483.00 | $0.00 | $0.00 | $-5,483.00 |
| Other Expenses | | | | | | | | | |
| ASK DAVID | 622.00 | -1,136,896.03 | -21,574.09 | 0.00 | | | 161.12 | | $-1,157,687.00 |
| BAD DEBT EXPENSE | 22,706.00 | -15,133.00 | 45,467.00 | 49,164.00 | | | | | $102,204.00 |
| DEPRECIATION EXP | | | | | 2,187,584.72 | | | | $2,187,584.72 |
| Penalties - IRS | | | | | | 2,771.69 | | | $2,771.69 |
| Total Other Expenses | $23,328.00 | $-1,152,029.03 | $23,892.91 | $49,164.00 | $2,187,584.72 | $2,771.69 | $161.12 | $0.00 | $1,134,873.41 |
| NET OTHER INCOME | $-23,328.00 | $1,152,029.03 | $-23,892.91 | $-49,164.00 | $-2,187,584.72 | $-8,254.69 | $-161.12 | $0.00 | $-1,140,356.41 |
| NET INCOME | $28,098.37 | $1,560,396.19 | $-156,589.55 | $-557,580.45 | $-2,352,852.01 | $136,217.29 | $-201.12 | $0.00 | $-1,342,511.28 |

# D&A ALVAREZ GROUP LLC

## Statement of Cash Flows
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.45 | -2,352,852.01 | 136,217.29 | -201.12 | | 1,342,511.28 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | | | | | | | | | |
| ACCOUNTS RECEIVABLE | 655.34 | | | | | | | | $655.34 |
| ACCOUNTS RECEIVABLE:Accrued Interest Receivable | 2,514.33 | | | | | -8,000.00 | | | $ -655.34 |
| ACCOUNTS RECEIVABLE - MANAGED BY D&A:Agency Entourage (150,000) | -134,899.43 | -97,252.19 | 83,202.19 | -48,561.84 | 70,611.84 | -91,930.68 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Connie Alvarez | -305,420.76 | 62,418.01 | 23,755.80 | 2,587.20 | 331.17 | 71,196.88 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Crystal Nachampassaack | -156,756.71 | 21,545.38 | 18,855.97 | 23,301.20 | | 282,621.96 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Gary Lynn Jefferson | -9,024.03 | 8,904.10 | 2,790.28 | 3,000.00 | | 154,603.58 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Gustavo Ruiz | -337,459.94 | -159,169.84 | 1,116.49 | 1,444.81 | | 165,780.74 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Jason Shortmacy | -375,316.63 | 10,803.04 | 633.07 | 11,826.27 | | 324,517.18 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Julian Holouin | -186,798.47 | -8,221.58 | 19,052.66 | 63,194.88 | | 363,880.52 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Martin Galvan | -88,623.49 | 6,375.95 | -342,275.73 | 67,193.14 | | 195,020.05 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Matt Aycock (400,000) | | -59,643.59 | 59,643.59 | 14,333.07 | | 259,032.86 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Pratt Aycock | -18,352.90 | 8,656.59 | 825.00 | 2,199.97 | | 8,871.31 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Rodolfo Pena | -153,604.13 | 12,153.53 | 12,772.62 | 1,000.00 | | 114,344.91 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Vital Care | -83,184.39 | 5,343.11 | 0.00 | 1,952.84 | | 77,841.28 | | | $0.00 |
| LOAN RECEIVABLES - MANAGED BY D&A:Yesenia Anabel Guzman | -229,707.21 | -7,933.71 | -14,910.77 | 49,164.00 | | 237,640.92 | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):7700 JWC LLC | | -170,262.49 | | | | 182,973.29 | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Gustavo Ruiz & Nelly Castillo - | | -20,193.73 | 3,000.00 | | 16,193.73 | 16,193.73 | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Ronald Ford - 6909 Heritage Ln, Fort Worth | 508.92 | 829.48 | 792.40 | 14,359.82 | | 41,309.57 | | | $57,800.19 |
| LOAN RECIEVABLE (UNSECURED):1123 La Mesa Dr, Richardson | | -67,063.94 | -17,941.83 | | 67,063.94 | 67,063.94 | | | $0.00 |
| NOTE RECIEVIBLE (UNSECURED):829 YALE ST HOUSTON TX | | -100,000.00 | | 1,000.00 | 1,932.60 | 114,056.39 | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Pratt Aycock (72,529) | | | -154,430.00 | | | 154,430.00 | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Pratt Aycock (40,000) | | -220,000.00 | 220,000.00 | 220,000.00 | | | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):IRS BUILDING - Arlington | -158,906.07 | 158,906.07 | 158,906.07 | | | | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):KMT Capital - 611 N. Oak St, Dallas | | | | | | | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Juan Hernandez (70,058) - 3714 Falls Dr, Dallas | | -19,258.23 | 19,258.23 | | | | | | $0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SECRUED):Juan Hernandez (25,000) - 3714 Falls Dr, Dallas / 19126 Clevera Walk Ln | | -16,221.56 | 16,221.56 | | | | | | $0.00 |
| PREPAID EXPENSES | 22,706.00 | -15,133.00 | | | | | | | $0.00 |
| UNCATEGORIZED ASSET | | | 76,135.00 | | -76,135.00 | | | | $0.00 |
| FIXED ASSETS for D&A:ACCUMULATED DEPRECIATION | | | | 45,467.00 | | -102,204.00 | | | $0.00 |
| FIXED ASSETS for D&A:LEASEHOLD IMPROVEMENTS | | | 19,950.00 | -19,950.00 | -19,950.00 | 19,950.00 | | | $0.00 |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | | $0.00 |
| Amounts to be Due to Matt | | | | -1,993.78 | | | | | $0.00 |
| D&A Credit Card | | | | | -2,885.26 | 4,885.04 | | | $0.00 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| D&A Credit Card/CREDIT CARD - 6516 | | 24,395.05 | -24,041.86 | 27,388.76 | -27,816.57 | 74.62 | | | $0.00 |
| D&A Credit Card/DBA - 6979 | | 45,186.50 | -45,186.50 | 81,669.13 | -81,669.13 | 218.98 | | | $0.00 |
| D&A Credit Card/DBA Corp - 6096 | | | 24.00 | 20,543.73 | -20,762.71 | | | | $0.00 |
| DUE TO//FROM PRECISE | 1,600,000.00 | | | | | | | | $1,600,000.00 |
| PAYROLL CLEARING | | 0.00 | -3,765.00 | 3,765.00 | 3,765.00 | 0.00 | | | $0.00 |
| PAYROLL FED TAX PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | | 5,276.69 | -5,276.69 | | $0.00 |
| STATE COMPTROLLER Payable | | 402.19 | | | -402.19 | | | | $0.00 |
| TX SUI PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | | | | | $0.00 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | -265,185.60 | -986,105.33 | 102,237.87 | 146,509.13 | 170,897.85 | 2,494,722.86 | -5,276.69 | | $1,657,800.19 |
| Net cash provided by operating activities | $ -237,087.23 | $574,290.86 | $ -54,351.68 | $411,071.32 | $ -2,181,954.16 | $2,630,940.25 | $5,477.81 | $ - | $315,288.91 |
| **INVESTING ACTIVITIES** | | | | | | | | | |
| FIXED ASSETS for D&A:Building - 2033 Joan Dr | -18,500.00 | | | -55,000.00 | | 55,000.00 | | | $0.00 |
| FIXED ASSETS for D&A:EQUIPMENT | -23,418.00 | | -25,000.00 | | | 44,448.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENT 247 COMMERCE ST | | | | -25,948.00 | | 23,418.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | -124,970.00 | -25,000.00 | | | | 34,950.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | | | | -9,950.00 | | 124,970.00 | | | $0.00 |
| FIXED ASSETS for D&A:STORAGE BUILDING 2323 MAY ST | | -13,000.00 | | | | 13,000.00 | | | $0.00 |
| LAND:2023 Joan Dr - Land | -40,000.00 | | | | | 40,000.00 | | | $0.00 |
| LAND:2323 MAY ST - LAND | -60,000.00 | | | | | 60,000.00 | | | $0.00 |
| LAND:247 COMMERCE ST - LAND | | | | | | 12,880.00 | | | $0.00 |
| LAND:4150 Ranger - Land | | | | -12,500.00 | | 12,500.00 | | | $0.00 |
| LAND:4123 Hammerly Dr, Dallas, TX 75212 - Land | | | | | | 15,000.00 | | | $12,880.00 |
| LAND:5023 CANADA DR | -15,000.00 | | | | | 15,000.00 | | | $0.00 |
| LAND:5366 2nd Ave - Land | | | -43,100.00 | -43,100.00 | 43,100.00 | 43,100.00 | | | $0.00 |
| LAWSUIT:Terry Fisher - 819 Yale St, Houston | -2,250,000.00 | 62,415.28 | | | 2,187,584.72 | 2,187,584.72 | | | $0.00 |
| PENALTIES | 600.00 | 3,350.00 | 400.00 | -150.00 | -4,200.00 | | | | $0.00 |
| Net cash provided by investing activities | $ - 2,531,288.00 | $40,765.28 | 123,200.00 | 36,048.00 | $ 2,183,384.72 | $479,266.00 | $0.00 | $0.00 | $12,880.00 |
| **FINANCING ACTIVITIES** | | | | | | | | | |
| Due to David Alvarez | | | | | | -2,054,092.17 | | | $ - |
| LOAN FROM SHAREHOLDER | 1,502,956.91 | 499,737.28 | 235,691.35 | -184,293.37 | -212,554.54 | | | | $0.00 |
| OPENING BALANCE EQUITY | | 354,955.86 | | -142,401.32 | | | | | $0.00 |
| PAID IN CAPITAL | 1,381,255.63 | 26,609.48 | 623,677.72 | 16,550.47 | 148,277.98 | -1,056,095.96 | 0.00 | | $1,140,275.32 |
| PAID IN CAPITAL:PERSONAL LOANS/PERSONAL LOANS RECEIVABLE [WAS D&A]/28 - Tung Mai (120,000) | -41,337.96 | -357,700.78 | 59,345.04 | 131,193.70 | 110,582.00 | 0.00 | | | $ -92,641.31 |
| PAID IN CAPITAL:SHAREHOLDER DRAW | | -24,419.77 | | -101,192.70 | -59,371.66 | 0.00 | 5,276.69 | | $0.00 |
| RETAINED EARNINGS | | 25,153.63 | | -25,153.63 | | | | | $0.00 |
| RETAINED EARNINGS - BEFORE S CORP | | | 1,190,818.79 | | | | | 1,375,802.92 | $0.00 |
| Net cash provided by financing activities | $2,842,874.58 | $524,335.70 | 297,258.31 | 280,143.22 | $ -13,066.22 | $5,276.69 | $ -201.12 | $0.00 | $ -328,168.91 |
| NET CASH INCREASE FOR PERIOD | $74,499.35 | $1,139,391.84 | 474,809.99 | 727,282.54 | $ -11,635.66 | $18.12 | $0.00 | $0.00 | $0.00 |

# Management Report

D&C Asset Holding, LLC
For the period ended December 31, 2023

Prepared on
## September 9, 2025

For management use only

# Table of Contents

Profit and Loss ............................................................................................................................3

Balance Sheet ............................................................................................................................4

Statement of Cash Flows ............................................................................................................8

# Profit and Loss

January - December 2023

|  | Total |
|---|---|
| **INCOME** | |
| 4000 Rental Income | 120,096.29 |
| 8000 Interest Income | 268,669.94 |
| **Total Income** | **388,766.23** |
| COST OF GOODS SOLD | |
| 5000 Cost of Service | |
| 5100 Contractor Services | 91,292.03 |
| 5300 Supplies & Materials - COGS | 5.70 |
| **Total 5000 Cost of Service** | **91,297.73** |
| **Total Cost of Goods Sold** | **91,297.73** |
| GROSS PROFIT | **297,468.50** |
| EXPENSES | |
| 6400 G&A | |
| 6410 Bank and Finance Charges | 369.73 |
| 6440 Meals and Entertainment | 291.37 |
| 6450 Travel Expense | 11,155.92 |
| 6510 Office Supplies | 148.96 |
| 6530 Business Legal Fees/Taxes | 7,385.55 |
| 6580 Accounting Fees | 8,289.00 |
| **Total 6400 G&A** | **27,640.53** |
| 6600 Rental | |
| 6640 Insurance | 1,020.00 |
| 6660 Property management fees | 1,631.55 |
| 6690 Repairs | 11,421.19 |
| 6720 Property taxes | 111,644.66 |
| **Total 6600 Rental** | **125,717.40** |
| **Total Expenses** | **153,357.93** |
| NET OPERATING INCOME | **144,110.57** |
| OTHER INCOME | |
| 8200 Capital Gains Income | -354.00 |
| 9300 Other Miscellaneous Income | 3,183.02 |
| **Total Other Income** | **2,829.02** |
| OTHER EXPENSES | |
| 9210 Depreciation Expense | 45,495.00 |
| **Total Other Expenses** | **45,495.00** |
| NET OTHER INCOME | **-42,665.98** |
| NET INCOME | **$101,444.59** |

# Balance Sheet

As of December 31, 2023

|  | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| 1000 Checking | |
| 0339 - Truist CK | 8,977.51 |
| 0347 - Truist CK | 10,000.57 |
| 0649 - Truist CK | 7,325.82 |
| 3052 - Truist CK | 30,066.10 |
| CK 0665 - 148 E Marguerita | 100.00 |
| CK 0835 - 4130 Hammerly | 6,900.00 |
| CK 0878 - 4134 Hammerly | 100.00 |
| CK 0886 - 1135 Hollywood | 16,584.09 |
| CK 0894 - 802 N Peak | 100.00 |
| CK 0908 - 210 S Justin | 100.00 |
| CK 0916 - 202 Emporia (2) | 100.00 |
| CK 1173 - 3041 St Ursula | 15,373.00 |
| CK 1181 - 3123 Ivandell | 100.00 |
| CK 1203 - 3142 St Sophia | 100.00 |
| CK 1424 - 202 Emporia | 2,475.00 |
| CK 1475 - 3032 Alice | 100.00 |
| CK 1491 - 610 Royal | 2,977.00 |
| CK 1505 - 7059 Pecan | 100.00 |
| CK 1513 - 1818 J E Grauwler | 100.00 |
| CK 1521 - 2023 Joan | 4,589.50 |
| CK1483 - 115 Meadow | 6,078.00 |
| CK1548 - 2411 Ingersol | 100.00 |
| **Total 1000 Checking** | **112,446.59** |
| 1050 Savings | |
| 1092 - Truist MM | 2,100,717.02 |
| 3044 - Truist MM | 419,109.01 |
| 3079 - Truist MM | 5,013.88 |
| 9349 - Truist MM | 926,073.10 |
| **Total 1050 Savings** | **3,450,913.01** |
| **Total Bank Accounts** | **3,563,359.60** |
| **Other Current Assets** | |
| 1260 Loan Receivable (Secured) Managed by D&C | |
| Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | 320,000.00 |
| Loan to Carlos Perez - 16423 shumard Run ln | 375,914.99 |
| Loan to Connie Alvarez - 11093 Diaz St | 265,558.83 |
| Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | 147,511.58 |

| | Total |
|---|---|
| Loan to Erika Thompson - 7325 Starwood Drive | 288,068.24 |
| Loan to Eustacho Martinez - 4134 Hammerly | 276,315.00 |
| Loan to Evan Kingery - 4147 Hammerly | 246,841.26 |
| Loan to Gary Jefferson - 2100 Chisolm Trail | 299,595.38 |
| Loan to Jason Shortnacy - 1808 Mestique | 298,110.73 |
| Loan to KMT Capital - 611 N. Oak St | 134,888.37 |
| Loan to Matt Aycock - 119 N 3rd St | 534,954.35 |
| Loan to Prince Whiting - 3705 West 5th Street | 1,050,000.00 |
| Loan to Ronald Ford - 6906 Heritage Ln | 57,968.71 |
| Loan to Yesenia Guzman - 3142 St Sophia Drive | 127,488.78 |
| **Total 1260 Loan Receivable (Secured) Managed by D&C** | **4,423,216.22** |
| **Total Other Current Assets** | **4,423,216.22** |
| **Total Current Assets** | **7,986,575.82** |
| **Fixed Assets** | |
| 1400 Rental Property value | |
| 1401 115 Meadow Creek Dr | |
| 115 Meadow Creek Dr - Acc | -31,221.00 |
| 115 Meadow Creek Dr - Base | 60,840.00 |
| **Total 1401 115 Meadow Creek Dr** | **29,619.00** |
| 1403 202 Emporia Ln | |
| 202 Emporia Ln - Acc Depre | -13,610.00 |
| 202 Emporia Ln - Base | 228,240.00 |
| 202 Emporia Ln - Land | 95,000.00 |
| **Total 1403 202 Emporia Ln** | **309,630.00** |
| 1404 210 Justin Ave | |
| 210 Justin Ave - Acc Depre | -14,856.00 |
| 210 Justin Ave - base | 151,710.00 |
| 210 Justin Ave - Land | 90,000.00 |
| **Total 1404 210 Justin Ave** | **226,854.00** |
| 1405 371 Ancestry Lane | 122,420.00 |
| 1407 610 Royal Ave | 228,086.00 |
| 610 Royal Ave | 35,000.00 |
| 610 Royal Ave - Acc Dep | -28,413.00 |
| **Total 1407 610 Royal Ave** | **234,673.00** |
| 1409 1135 Hollywood Ave | 45,000.00 |
| 1410 1217 E Leuda St | 35,000.00 |
| 1412 2411 Ingersoll St | 22,500.00 |
| 1414 3032 Alice Ct | 213,828.00 |
| 1415 3041 Saint Ursula Dr | 49,500.00 |
| 1416 3123 Ivandell Ave | 24,650.00 |
| 1417 3406 Topeka Ave | 27,910.00 |
| 1421 4130 Hammerly Dr | 22,500.00 |
| 1422 4134 Hammerly Dr | -25,267.00 |

| | Total |
|---|---|
| 1423 4146 Abilene St | 7,050.00 |
| 1424 7059 Pecan St | 88,301.00 |
| 1425 148 E Marguerita Dr | 274,310.00 |
| 1426 5023 Canada - New Construction | |
| 5023 Canada Dr - Land | 15,000.00 |
| **Total 1426 5023 Canada - New Construction** | **15,000.00** |
| **Total 1400 Rental Property value** | **1,723,478.00** |
| 1500 Property Land value | |
| 1505 371 Ancestry Lane | 40,000.00 |
| 1530 148 E Marguerita Dr | 60,000.00 |
| **Total 1500 Property Land value** | **100,000.00** |
| 1600 Accumulated depreciation | |
| 1602 148 E Marguerita Dr | -7,340.00 |
| 1609 1135 Hollywood Ave | -16,823.00 |
| 1611 2023 Joan Dr | -8,788.00 |
| 1612 2411 Ingersoll St | -10,464.00 |
| 1614 3032 Alice Ct | -61,924.00 |
| 1615 3041 Saint Ursula Dr | -23,425.00 |
| 1616 3123 Ivandell Ave | -12,136.00 |
| 1621 4130 Hammerly Dr | -16,395.00 |
| 1623 4146 Abilene St | -768.00 |
| 1624 7059 Pecan St | -30,252.00 |
| **Total 1600 Accumulated depreciation** | **-188,315.00** |
| **Total Fixed Assets** | **1,635,163.00** |
| **TOTAL ASSETS** | **$9,621,738.82** |

LIABILITIES AND EQUITY

Liabilities

Current Liabilities

Credit Cards

| | |
|---|---|
| 2010 Credit Card | |
| 0828 - Truist CC | -43,636.59 |
| 1316 - CC not connected | -19,063.96 |
| **Total 2010 Credit Card** | **-62,700.55** |
| **Total Credit Cards** | **-62,700.55** |
| Other Current Liabilities | |
| 2060 Other Current Liabilities | |
| 2065 Deferred Capital Gains | 998,513.00 |
| **Total 2060 Other Current Liabilities** | **998,513.00** |
| **Total Other Current Liabilities** | **998,513.00** |
| **Total Current Liabilities** | **935,812.45** |

Long-Term Liabilities

| | Total |
|---|---|
| 2300 Notes Payable | |
| Due to D&A | 15,000.00 |
| Loan from David Alvarez | 6,524,426.37 |
| **Total 2300 Notes Payable** | **6,539,426.37** |
| **Total Long-Term Liabilities** | **6,539,426.37** |
| **Total Liabilities** | **7,475,238.82** |
| Equity | |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| Net Income | 101,444.59 |
| **Total Equity** | **2,146,500.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$9,621,738.82** |

# Statement of Cash Flows

January - December 2023

| | Total |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 101,444.59 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 1602 Accumulated depreciation:148 E Marguerita Dr | 7,340.00 |
| 1609 Accumulated depreciation:1135 Hollywood Ave | 16,823.00 |
| 1611 Accumulated depreciation:2023 Joan Dr | 8,788.00 |
| 1612 Accumulated depreciation:2411 Ingersoll St | 10,464.00 |
| 1614 Accumulated depreciation:3032 Alice Ct | 61,924.00 |
| 1615 Accumulated depreciation:3041 Saint Ursula Dr | 23,425.00 |
| 1616 Accumulated depreciation:3123 Ivandell Ave | 12,136.00 |
| 1621 Accumulated depreciation:4130 Hammerly Dr | 16,395.00 |
| 1623 Accumulated depreciation:4146 Abilene St | 768.00 |
| 1624 Accumulated depreciation:7059 Pecan St | 30,252.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Acc | 31,221.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Acc Depre | 13,610.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Acc Depre | 14,856.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave - Acc Dep | 28,413.00 |
| Credit Card:0828 - Truist CC | -43,636.59 |
| Credit Card:1316 - CC not connected | -19,063.96 |
| 2065 Other Current Liabilities:Deferred Capital Gains | 998,513.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | 1,212,227.45 |
| **Net cash provided by operating activities** | 1,313,672.04 |
| **INVESTING ACTIVITIES** | |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | -320,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos Perez - 16423 shumard Run ln | -375,914.99 |
| Loan Receivable (Secured) Managed by D&C:Loan to Connie Alvarez - 11093 Diaz St | -265,558.83 |
| Loan Receivable (Secured) Managed by D&C:Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | -147,511.58 |
| Loan Receivable (Secured) Managed by D&C:Loan to Erika Thompson - 7325 Starwood Drive | -288,068.24 |
| Loan Receivable (Secured) Managed by D&C:Loan to Eustacho Martinez - 4134 Hammerly | -276,315.00 |

| | Total |
|---|---|
| Loan Receivable (Secured) Managed by D&C:Loan to Evan Kingery - 4147 Hammerly | -246,841.26 |
| Loan Receivable (Secured) Managed by D&C:Loan to Gary Jefferson - 2100 Chisolm Trail | -299,595.38 |
| Loan Receivable (Secured) Managed by D&C:Loan to Jason Shortnacy - 1808 Mestique | -298,110.73 |
| Loan Receivable (Secured) Managed by D&C:Loan to KMT Capital - 611 N. Oak St | -134,888.37 |
| Loan Receivable (Secured) Managed by D&C:Loan to Matt Aycock - 119 N 3rd St | -534,954.35 |
| Loan Receivable (Secured) Managed by D&C:Loan to Prince Whiting - 3705 West 5th Street | -1,050,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Ronald Ford - 6906 Heritage Ln | -57,968.71 |
| Loan Receivable (Secured) Managed by D&C:Loan to Yesenia Guzman - 3142 St Sophia Drive | -127,488.78 |
| 1405 Rental Property value:371 Ancestry Lane | -122,420.00 |
| 1407 Rental Property value:610 Royal Ave | -228,086.00 |
| 1409 Rental Property value:1135 Hollywood Ave | -45,000.00 |
| 1410 Rental Property value:1217 E Leuda St | -35,000.00 |
| 1412 Rental Property value:2411 Ingersoll St | -22,500.00 |
| 1414 Rental Property value:3032 Alice Ct | -213,828.00 |
| 1415 Rental Property value:3041 Saint Ursula Dr | -49,500.00 |
| 1416 Rental Property value:3123 Ivandell Ave | -24,650.00 |
| 1417 Rental Property value:3406 Topeka Ave | -27,910.00 |
| 1421 Rental Property value:4130 Hammerly Dr | -22,500.00 |
| 1422 Rental Property value:4134 Hammerly Dr | 25,267.00 |
| 1423 Rental Property value:4146 Abilene St | -7,050.00 |
| 1424 Rental Property value:7059 Pecan St | -88,301.00 |
| 1425 Rental Property value:148 E Marguerita Dr | -274,310.00 |
| 1505 Property Land value:371 Ancestry Lane | -40,000.00 |
| 1530 Property Land value:148 E Marguerita Dr | -60,000.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Base | -60,840.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Base | -228,240.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Land | -95,000.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - base | -151,710.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Land | -90,000.00 |
| Rental Property value:5023 Canada - New Construction:5023 Canada Dr - Land | -15,000.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave | -35,000.00 |
| **Net cash provided by investing activities** | **-6,334,794.22** |

D&C Asset Holding, LLC

| | Total |
|---|---|
| FINANCING ACTIVITIES | |
| Notes Payable:Due to D&A | 15,000.00 |
| Notes Payable:Loan from David Alvarez | 6,524,426.37 |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| **Net cash provided by financing activities** | **8,584,481.78** |
| NET CASH INCREASE FOR PERIOD | 3,563,359.60 |
| CASH AT END OF PERIOD | $3,563,359.60 |

D&C Asset Holding, LLC

# AMENDMENT TO LIMITED LIABILITY COMPANY
## ARTICLES OF FORMATION
### FOR
# D&C ASSET HOLDING, LLC

established on March 3rd, 2017

Texas Sate File Number 802663280

We, the members of D&C ASSET HOLDING, LLC hereby resolve and confirm
on January 1st, 2024, the following:

1. *Article II*: **Members**

   **2.1 Names and Addresses of Members and their Membership Interests:**
   Pursuant to ARTICLE II 2.1, Names and Addresses of Members and their Membership
   Interests are amended to read:

   - David Alvarez     Percent ownership: 50%
     613 Silver Spur Dr.
     Southlake, TX 76092

   - Chloe Alvarez     Percent ownership: 25 %
     3406 Topeka Ave.
     Dallas, TX 75212

   - Company Outstanding shares     Percent ownership: 25 %
     9410 Walnut St #112
     Dallas, TX 75243

   **2.1.1     Contributions of the initial Members:**

   Pursuant to ARTICLE II 2.1.1, the Members' initial contribution to the Company
   capital is stated to be $1000, and current Fixed Asset value is $2,146,500. The
   description and each individual portion of this initial contribution is as follows:

   - David Alvarez contributed $1,073,750 cash, capital assets, or equivalent services for
     his 50.0% interest.
   - Chloe Alvarez shall contribute $537,125 cash or equivalent services for her 25.0%
     interest. As agreed, Chloe will commit 40 hours per week to administrative and sales
     duties for 5 years.

   **2.3.2     Involuntary Transfers:**

   Pursuant to ARTICLE II 2.3.2, Involuntary Transfers is hereby agreed, and the
   supplemental provision is added and shall be read as follows:

Upon David Alvarez Jr's 18th birth date, the 2nd of February 2026, all outstanding interest, 25%, in D&C Asset Holding, LLC equaling $537,125 in value will transfer to David Alvarez Jr. As agreed, David Alvarez Jr. will commit 40 hours per week to administrative and sales duties for 5 years. The transferred interest will only have economic benefits and no voting rights, until 2nd of February 2029.

2.   All other sections of the attached current LLC operating agreement of D&C ASSET HOLDING, LLC remain in full force and effect.

The undersigned have duly executed this LLC operating agreement amendment on the date first written above:

Member Name:

David Alvarez
_____
*David Alvarez*
David Alvarez, 09/09/2026 03:41 PM UTC
_____

50% owner                          Signature:

Chloe Alvarez
_____
*Chloe Alvarez*
Chloe Alvarez, 09/08/2025 11:38 PM UTC
_____

25% owner                          Signature:

# Management Report

Precise Elite Service LLC
For the period ended July 31, 2025

Prepared by
## Karme, LLC

Prepared on
## August 26, 2025

# Table of Contents

Profit and Loss ..................................................................................................................................3

Balance Sheet ...................................................................................................................................5

Statement of Cash Flows ...................................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---|
| **INCOME** | |
| Sales - AZ | 10,000.00 |
| Sales - CA | 20,968.00 |
| Sales - TX | 934,204.76 |
| Reimbursable Supplies - TX | 45,667.61 |
| **Total Sales - TX** | **979,872.37** |
| Unapplied Cash Payment Income | -0.06 |
| **Total Income** | **1,010,840.31** |
| **COST OF GOODS SOLD** | |
| Contractors | 486,241.88 |
| Contract Labor - Day | 7,700.00 |
| Contractors - RE | 58,938.34 |
| **Total Contractors** | **552,880.22** |
| Cost of Goods Sold | 5,474.51 |
| Dumpster Hauling | 554.17 |
| Supplies & Materials | 206,815.50 |
| Supplies & Material - RE | 9,154.64 |
| Supplies & Materials - WF | 2,676.92 |
| **Total Supplies & Materials** | **218,647.06** |
| **Total Cost of Goods Sold** | **777,555.96** |
| **GROSS PROFIT** | **233,284.35** |
| **EXPENSES** | |
| Advertising & Marketing | 1,273.13 |
| Bank Charges & Fees | 989.24 |
| Car & Truck | 62.22 |
| Auto Insurance | 847.20 |
| Fuel | 19,842.54 |
| License and Registration | 1,147.30 |
| Maintenance & Repair | 11,033.34 |
| Tolls & Parking | 4,577.23 |
| **Total Car & Truck** | **37,509.83** |
| Dues & subscriptions | 385.58 |
| Insurance | 35,875.88 |
| Worker Comp | 1,031.47 |
| **Total Insurance** | **36,907.35** |
| Interest Paid | 1,220.92 |
| Legal & Professional Services | 28,713.77 |
| Accounting | 6,852.75 |
| **Total Legal & Professional Services** | **35,566.52** |
| Meals & Entertainment | 7,031.08 |
| Office Expense | 2,580.76 |

Precise Elite Service LLC

3/7

| | Total |
|---|---|
| Software | 1,828.74 |
| **Total Office Expense** | **4,409.50** |
| Office Supplies | 270.55 |
| Payroll Exp | |
| Payroll Tax Exp | 1,202.40 |
| Wages Exp | 12,293.51 |
| **Total Payroll Exp** | **13,495.91** |
| Payroll Expenses | 534.06 |
| Taxes | 15,022.26 |
| Wages | 190,803.75 |
| **Total Payroll Expenses** | **206,360.07** |
| Postage & Delivery | 28.12 |
| Rent & Lease | 1,164.00 |
| Repairs & Maintenance | 424.00 |
| Staff Expense | |
| Medical Expenses | 23,890.69 |
| **Total Staff Expense** | **23,890.69** |
| Taxes & Licenses | 2,176.54 |
| Telephone Expenses | 14,152.65 |
| Travel | 6,957.40 |
| Uniforms | 649.28 |
| Utilities | 335.78 |
| Internet Expense | 1,639.48 |
| Waste Disposal | 253.72 |
| **Total Utilities** | **2,228.98** |
| **Total Expenses** | **397,091.34** |
| NET OPERATING INCOME | **-163,806.99** |
| OTHER INCOME | |
| Cash Back | 6,003.87 |
| Interest Income | 2.14 |
| Sales Tax Discount | 359.01 |
| **Total Other Income** | **6,365.02** |
| NET OTHER INCOME | **6,365.02** |
| NET INCOME | **$ -157,441.97** |

# Balance Sheet

As of July 31, 2025

|  | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Truist 2110 | 3,119.51 |
| Wells Fargo - 2374 | -23,150.04 |
| Wells Fargo - 4499 | 1,443.72 |
| **Total Bank Accounts** | **-18,586.81** |
| **Total Current Assets** | **-18,586.81** |
| **Fixed Assets** | |
| Accumulated Depreciation | -139,216.88 |
| Leasehold Improvements - 4150 Ranger Rd | 55,774.25 |
| Machinery & Equipment | 72,397.94 |
| BRANSON 452OC TRACTOR | |
| Depreciation | -18,500.00 |
| Original cost | 18,500.00 |
| **Total BRANSON 452OC TRACTOR** | **0.00** |
| Dump Truck | |
| Depreciation | -11,500.00 |
| Original cost | 11,500.00 |
| **Total Dump Truck** | **0.00** |
| Fixed Asset Other Tools Equipment | |
| Depreciation | -20,800.00 |
| Original cost | 20,800.00 |
| **Total Fixed Asset Other Tools Equipment** | **0.00** |
| R190 SKID STEER LOADER | |
| Depreciation | -14,200.00 |
| Original cost | 14,200.00 |
| **Total R190 SKID STEER LOADER** | **0.00** |
| Scissor Lift | |
| Depreciation | -3,575.00 |
| Original cost | 3,575.00 |
| **Total Scissor Lift** | **0.00** |
| UTV Cart - FL | |
| Original Cost | 11,044.69 |
| **Total UTV Cart - FL** | **11,044.69** |
| **Total Machinery & Equipment** | **83,442.63** |
| **Total Fixed Assets** | **0.00** |
| **TOTAL ASSETS** | **$ -18,586.81** |

LIABILITIES AND EQUITY

| | Total |
|---|---:|
| **Liabilities** | |
|   **Current Liabilities** | |
|     **Credit Cards** | |
|       AMEX BONVOY 2009 | -2,608.66 |
|       AMEX Gold | 1,193.27 |
|       CAPITAL ONE 0582 | 19,778.80 |
|       Truist Credit Card | -2,804.27 |
|       **Total Credit Cards** | **15,559.14** |
|     **Other Current Liabilities** | |
|       Due to/from Precise Cleaning Co | -380,666.76 |
|       Payroll Liabilities | |
|         Payroll Tax Payable | -0.01 |
|         Wages Payable | 0.01 |
|         **Total Payroll Liabilities** | **0.00** |
|       Sale Tax Payable | -28,675.22 |
|         California Department of Tax and Fee Administration Payable | 1,625.02 |
|         Texas State Comptroller Payable | 1,598.75 |
|         **Total Sale Tax Payable** | **-25,451.45** |
|       **Total Other Current Liabilities** | **-406,118.21** |
|     **Total Current Liabilities** | **-390,559.07** |
|   **Long-Term Liabilities** | |
|     Car Notes Payable | -1,526.46 |
|     **Total Long-Term Liabilities** | **-1,526.46** |
|   **Total Liabilities** | **-392,085.53** |
| **Equity** | |
|   Retained Earnings | 434,194.44 |
|   Shareholder's Equity | |
|     David's contributions | 1,334,707.80 |
|     David's Distribution | -668,077.79 |
|       Amex Clearing | -1,393.84 |
|     **Total David's Distribution** | **-669,471.63** |
|     Roberta Distributions | -568,489.92 |
|     **Total Shareholder's Equity** | **96,746.25** |
|   Net Income | -157,441.97 |
|   **Total Equity** | **373,498.72** |
| **TOTAL LIABILITIES AND EQUITY** | **$ -18,586.81** |

# Statement of Cash Flows

January - July, 2025

|  | Total |
|---|---|
| **OPERATING ACTIVITIES** |  |
| Net Income | -128,100.20 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| Accounts Receivable (A/R) | -32,965.02 |
| AMEX BONVOY 2009 | -8,280.96 |
| AMEX Gold | -17,354.89 |
| CAPITAL ONE 0582 | 10,174.22 |
| Truist Credit Card | -2,609.46 |
| Due to/from Precise Cleaning Co | 144,333.24 |
| Sale Tax Payable | -28,675.22 |
| Sale Tax Payable:California Department of Tax and Fee Administration Payable | 1,356.25 |
| Sale Tax Payable:Texas State Comptroller Payable | 4,501.95 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **70,480.11** |
| **Net cash provided by operating activities** | **-57,620.09** |
| **FINANCING ACTIVITIES** |  |
| Shareholder's Equity:David's Distribution | 25,833.23 |
| Shareholder's Equity:David's Distribution:Amex Clearing | 1,208.82 |
| Shareholder's Equity:Roberta Distributions | -6,827.04 |
| **Net cash provided by financing activities** | **20,215.01** |
| **NET CASH INCREASE FOR PERIOD** | **-37,405.08** |
| Cash at beginning of period | 18,818.27 |
| **CASH AT END OF PERIOD** | **$ -18,586.81** |

Precise Elite Service LLC

# Management Report

PRECISE CLEANING CO
For the period ended July 31, 2025

Prepared by
KARME

Prepared on
September 2, 2025

For management use only

# Table of Contents

Profit and Loss ........................................................................................................................................3

Balance Sheet..........................................................................................................................................5

Statement of Cash Flows ........................................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---|
| **INCOME** | |
| Discounts given | -3.00 |
| INCOME - TX | 107,206.56 |
| WF - TX INCOME | |
| SERVICES TX - AS | 310.08 |
| **Total WF - TX INCOME** | **310.08** |
| **Total INCOME - TX** | **107,516.64** |
| SERVICES | 250.01 |
| **Total Income** | **107,763.65** |
| **COST OF GOODS SOLD** | |
| CONTRACT LABOR - 1099 LABOR | 141,249.25 |
| CONTRACT LABOR - DAY LABOR | 750.00 |
| Contractor NonCash Compensation | 33,741.00 |
| **Total CONTRACT LABOR - 1099 LABOR** | **175,740.25** |
| SUPPLIES & MATERIALS - COGS | 4,979.71 |
| EQUIPMENT & BUILDING REPAIRS | 706.79 |
| **Total SUPPLIES & MATERIALS - COGS** | **5,686.50** |
| **Total Cost of Goods Sold** | **181,426.75** |
| **GROSS PROFIT** | **-73,663.10** |
| **EXPENSES** | |
| ADVERTISING | 75.51 |
| AUTOMOBILE EXPENSES | |
| FUEL | 501.11 |
| FUEL - DAVID ALVAREZ | 166.11 |
| **Total FUEL** | **667.22** |
| PARKING/TOLL FEES | 320.00 |
| **Total AUTOMOBILE EXPENSES** | **987.22** |
| BANK FEES | 6,147.50 |
| DUES & SUBSCRIPTIONS | 1,009.69 |
| HOA | 8,278.34 |
| **Total DUES & SUBSCRIPTIONS** | **9,288.03** |
| INSURANCE | |
| INSURANCE - GEN LIABILITY | 1,171.00 |
| INSURANCE - WORKMANS COMP | 822.00 |
| **Total INSURANCE** | **1,993.00** |
| LEGAL & PROFESSIONAL FEES | |
| ACCOUNTING | 8,047.28 |
| LEGAL EXPENSES | 79,361.25 |
| **Total LEGAL & PROFESSIONAL FEES** | **87,408.53** |
| MEALS & ENTERTAINMENT (LOCAL) | 245.47 |

PRECISE CLEANING CO

3/8

|  | Total |
|---|---|
| Office/General Administrative Expenses | 500.00 |
| COMPUTER & INTERNET EXPENSE | 105.48 |
| **Total Office/General Administrative Expenses** | **605.48** |
| TAXES & LICENSES | |
| FRANCHISE TAXES | 1,294.03 |
| **Total TAXES & LICENSES** | **1,294.03** |
| TRAVEL EXPENSES | 84.89 |
| UTILITIES | |
| WASTE DISPOSAL | 1,600.00 |
| **Total UTILITIES** | **1,600.00** |
| **Total Expenses** | **109,729.66** |
| NET OPERATING INCOME | -183,392.76 |
| OTHER INCOME | |
| Cash Back | 18.39 |
| GAIN OR LOSS ON SALE OF ASSETS | 55,951.00 |
| INTEREST INCOME | 22.40 |
| Sales Tax Discount | 41.20 |
| **Total Other Income** | **56,032.99** |
| OTHER EXPENSES | |
| PENALTY AND INTEREST | 7,500.00 |
| **Total Other Expenses** | **7,500.00** |
| NET OTHER INCOME | 48,532.99 |
| NET INCOME | **$ -134,859.77** |

# Balance Sheet

As of July 31, 2025

| | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| WF 1226 - CHECKING | 18,765.57 |
| WF 3675 - SAVINGS | 10,529.37 |
| **Total Bank Accounts** | **29,294.94** |
| **Other Current Assets** | |
| DUE TO/FROM D&A ALVAREZ | 1,600,000.00 |
| DUE TO/FROM D&C Asset Holding | 5,809,950.00 |
| DUE TO/FROM PRECISE ELITE | 313,743.19 |
| **Total Other Current Assets** | **7,723,693.19** |
| **Total Current Assets** | **7,752,988.13** |
| **Fixed Assets** | |
| ACCUMULATED DEPRECIATION | -449,546.46 |
| Recaptured Accumulated Depreciation | 197,591.22 |
| **Total ACCUMULATED DEPRECIATION** | **-251,955.24** |
| Current AUTOMOBILES | 0.00 |
| 2006 ITASCA | 52,000.00 |
| 2019 FORD TRANSIT - VIN - 2595 | 20,000.00 |
| 2021 FORD F350 8679 | 78,738.24 |
| **Total Current AUTOMOBILES** | **150,738.24** |
| EQUIPMENT | 49,248.00 |
| TRAILERS | 79,929.00 |
| **Total EQUIPMENT** | **129,177.00** |
| FIXTURES & FITTINGS | 3,800.00 |
| **Total Fixed Assets** | **31,760.00** |
| **TOTAL ASSETS** | **$7,784,748.13** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| AMEX Blue Buisness Plus | 172.38 |
| AMEX Business Green 44001 | -369.21 |
| A Alvarez - 41072 | 567.78 |
| D Alvarez - 41007 | 472.90 |
| **Total AMEX Business Green 44001** | **671.47** |
| Amex Platinum | 0.00 |
| AMEX - 64009 CC | -1,586.83 |
| **Total Amex Platinum** | **-1,586.83** |

|  | Total |
|---|---|
| Total Credit Cards | -742.98 |
| **Other Current Liabilities** |  |
| LOAN FROM SHAREHOLDER | 21,822.95 |
| Sales Tax - Texas State Comptroller | 42,361.76 |
| **Total Other Current Liabilities** | **64,184.71** |
| **Total Current Liabilities** | **63,441.73** |
| **Total Liabilities** | **63,441.73** |
| **Equity** |  |
| MEMBER'S EQUITY | 0.00 |
| Life Insurance | -39,540.00 |
| Shareholders Contribution/Distribution | 1,597,093.34 |
| Due to/From David Alvarez | 136,707.40 |
| Amex Clearing | 14,837.89 |
| **Total Due to/From David Alvarez** | **151,545.29** |
| **Total Shareholders Contribution/Distribution** | **1,748,638.63** |
| **Total MEMBER'S EQUITY** | **1,709,098.63** |
| OPENING BALANCE EQUITY | 6.48 |
| RETAINED EARNINGS | 6,147,061.06 |
| Net Income | -134,859.77 |
| **Total Equity** | **7,721,306.40** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,784,748.13** |

# Statement of Cash Flows

January - July, 2025

| | Total |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -190,809.37 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| ACCOUNTS RECEIVABLE | 60,571.48 |
| DUE TO/FROM D&C Asset Holding | -9,950.00 |
| DUE TO/FROM PRECISE ELITE | -153,523.00 |
| ACCUMULATED DEPRECIATION | -1,052,548.56 |
| ACCUMULATED DEPRECIATION:Recaptured Accumulated Depreciation | -4,157.00 |
| AMEX Blue Buisness Plus:Blue - Alvarez, D - 24009 / 22169 Jr | 82.50 |
| AMEX Blue Business Cash 52008:D. Alvarez - 51000 | 1.50 |
| AMEX Business Green 44001:D Alvarez - 41007 | 1,740.13 |
| Amex Platinum:AMEX - 64009 CC | -1,586.83 |
| Citi Credit Card (8243) | 449.57 |
| Sales Tax - ARKANSAS DEPT OF FINANCE Payable | -356.29 |
| Sales Tax - Texas State Comptroller | -4,612.01 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-1,163,888.51** |
| **Net cash provided by operating activities** | **-1,354,697.88** |
| **INVESTING ACTIVITIES** | |
| Current AUTOMOBILES:2016 FORD TRANSIT - HOUSTON | 10,671.00 |
| Current AUTOMOBILES:2021 DODGE RAM VIN - 0616 | 74,987.79 |
| Current AUTOMOBILES:2022 RAM 2500 TRADESMAN - VIN 3420 | 62,500.00 |
| EQUIPMENT | 665,298.71 |
| EQUIPMENT:2018 Kubota 95 Skid Steer | 55,000.00 |
| EQUIPMENT:Laser Cutter | 27,953.69 |
| EQUIPMENT:Skid Steer Mulcher - 60in | 11,312.13 |
| EQUIPMENT:TRAILERS | 7,164.37 |
| EQUIPMENT:VEHICLE EQUIPMENT | 27,000.00 |
| LAND IMPROVEMENTS | 2,771.00 |
| LAND IMPROVEMENTS:4150 ABILENE DR | 59,522.00 |

PRECISE CLEANING CO

|  | Total |
|---|---|
| LAND IMPROVEMENTS:4155 HAMMERLY DR | 76,795.00 |
| LAND IMPROVEMENTS:STORAGE BUILDING | 600.00 |
| **Net cash provided by investing activities** | **1,081,575.69** |
| FINANCING ACTIVITIES | |
| NOTES PAYABLE:Union Square Loan - 2022 Ram 2500 Tradesman | -15,140.00 |
| MEMBER'S EQUITY:Life Insurance | -16,180.00 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez | -13,685.31 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez:Amex Clearing | 18,778.18 |
| RETAINED EARNINGS | -132,208.71 |
| **Net cash provided by financing activities** | **-158,435.84** |
| NET CASH INCREASE FOR PERIOD | -431,558.03 |
| Cash at beginning of period | 460,852.97 |
| CASH AT END OF PERIOD | **$29,294.94** |

BALANCE SHEETS /
STATEMENT OF OPERATIONS /
CASH FLOW STATEMENTS

1. D & A Alvarez Group, LLC [Terminated 04/07/2025]
2. D & C Asset Holding, LLC
3. Precise Elite Services, LLC
4. Precise Cleaning Company, LLC

## TEXAS COMPTROLLER OF PUBLIC ACCOUNTS

Comptroller.Texas.Gov

April 3, 2025

D&A ALVAREZ GROUP, LLC
613 SILVER SPUR DR
SOUTHLAKE TX 76092-2048

## Certificate of Account Status

THE STATE OF TEXAS
COUNTY OF TRAVIS

I, Glenn Hegar, Comptroller of Public Accounts of the State of Texas, DO HEREBY
CERTIFY that according to the records of this office

D&A ALVAREZ GROUP, LLC

has filed all required reports for taxes administered by the Comptroller
under Title 2, Tax Code, and taxes reported due on those reports have been
paid.  This certificate must be filed with the Texas Secretary of State to
legally end the entity's existence in Texas.  This certificate is valid
through December 31, 2025.

GIVEN UNDER MY HAND AND SEAL
OF OFFICE in the City of
Austin, this 3rd day of
April, 2025 A.D.

Glenn Hegar
Texas Comptroller

Taxpayer number:  32040014824
File number:  0801153189

NOTE:  Failure by registered Texas entities to legally end existence with the Texas Secretary of State on or before the expiration of this
certificate will result in additional franchise tax responsibilities. Texas entities not registered with the Texas Secretary of State and
all out-of-state entities are responsible for franchise tax through the last date of business in this state.

Form 05-305 (Rev.1-15/17)

# D&A ALVAREZ GROUP LLC
## Balance Sheet
### As of December 31, 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | |
| **Current Assets** | | | | | | | | |
| **Bank Accounts** | | | | | | | | |
| Journal Entries | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PNC 2184 (OLD BBVA 3453) | 74,499.35 | 1,159,714.34 | 627,597.11 | -12,547.38 | 123.00 | 141.12 | 0.00 | 0.00 |
| PNC 8608 (OLD BBVA - 2394) | 0.00 | 54,176.85 | 88,923.53 | 2,305.48 | 60.00 | 60.00 | 0.00 | 0.00 |
| **Total Bank Accounts** | $74,499.35 | $1,213,891.19 | $716,520.64 | $-10,241.90 | $183.00 | $201.12 | $0.00 | $0.00 |
| **Accounts Receivable** | | | | | | | | |
| ACCOUNTS RECEIVABLE | -655.34 | 96,596.85 | 13,394.66 | 61,956.50 | -8,655.34 | -655.34 | -655.34 | -655.34 |
| Accrued Interest Receivable | -2,514.33 | -64,932.34 | -88,688.14 | -91,275.34 | -91,275.34 | 655.34 | 655.34 | 655.34 |
| Total ACCOUNTS RECEIVABLE | -3,169.67 | 31,664.51 | -75,293.48 | -29,318.84 | -99,930.68 | 0.00 | 0.00 | 0.00 |
| **Total Accounts Receivable** | $-3,169.67 | $31,664.51 | $-75,293.48 | $-29,318.84 | $-99,930.68 | $0.00 | $0.00 | $0.00 |
| **Other Current Assets** | | | | | | | | |
| LOAN RECEIVABLE - MANAGED BY D&A | 1,502,956.91 | 2,002,694.19 | 2,218,385.54 | 2,034,092.17 | 2,017,711.27 | 0.00 | 0.00 | 0.00 |
| LOAN RECEIVABLES - OWNED BY D&A (SERUCRED) | | | | | | | | |
| 7700 JWC LLC | 229,707.21 | 237,640.92 | 237,640.92 | 237,640.92 | 237,640.92 | 0.00 | 0.00 | 0.00 |
| Gustavo Ruiz & Nelly Castillo - 19126 Clevera Walk Ln | 0.00 | 170,262.49 | 185,173.26 | 182,973.29 | 182,973.29 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (25,000) - 3714 Falls Dr, Dallas | 0.00 | 20,193.73 | 17,193.73 | 16,193.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| Juan Hernandez (70,058) - 3714 Falls Dr, Dallas | 0.00 | 67,063.94 | 67,063.94 | 67,063.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| KMT Capital - 611 N. Oak St, Arlington | 0.00 | 100,000.00 | 117,941.83 | 115,988.99 | 114,056.39 | 0.00 | 0.00 | 0.00 |
| LRS BUILDING - | 158,906.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (40,000) | 0.00 | 19,258.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pratt Aycock (72,929) | 0.00 | 16,221.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ronald Ford - 6909 Heritage Ln, Fort Worth | 57,291.27 | 56,461.79 | 55,669.39 | 41,309.57 | 41,309.57 | 0.00 | 0.00 | 0.00 |
| Total LOAN RECEIVABLES - OWNED BY D&A (SERUCRED) | 445,904.55 | 687,102.66 | 680,683.07 | 661,170.44 | 575,980.17 | 0.00 | 0.00 | 0.00 |
| NOTE RECEIVBLE (UNSERCURED) | | | | | | | | |
| 1123 La Mesa Dr, Richardson | 0.00 | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| 829 YALE ST HOUSTON TX | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total NOTE RECEIVBLE (UNSERCURED) | 0.00 | 220,000.00 | 154,430.00 | 154,430.00 | 154,430.00 | 0.00 | 0.00 | 0.00 |
| PREPAID EXPENSES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNCATEGORIZED ASSET | 0.00 | 0.00 | 22,560.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNDEPOSITED FUNDS | 0.00 | 0.00 | 0.00 | 22,060.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | $1,948,861.46 | $2,909,796.85 | $3,076,059.17 | $2,871,753.17 | $2,748,121.44 | $0.00 | $0.00 | $0.00 |
| **Total Current Assets** | $2,020,191.14 | $4,155,352.55 | $3,717,286.33 | $2,832,192.43 | $2,648,373.76 | $201.12 | $0.00 | $0.00 |
| **Fixed Assets** | | | | | | | | |
| FIXED ASSETS for D&A | | | | | | | | |
| ACCUMULATED DEPRECIATION | -22,706.00 | -7,573.00 | -53,040.00 | -102,204.00 | -102,204.00 | 0.00 | 0.00 | 0.00 |
| Building - 2033 Joan Dr | 0.00 | 55,000.00 | 55,000.00 | 55,000.00 | 55,000.00 | 0.00 | 0.00 | 0.00 |
| EQUIPMENT | 18,500.00 | 18,500.00 | 18,500.00 | 44,448.00 | 44,448.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENT 247 COMMERCE ST | 23,418.00 | 23,418.00 | 23,418.00 | 23,418.00 | 23,418.00 | 0.00 | 0.00 | 0.00 |
| LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | 25,000.00 | 25,000.00 | 25,000.00 | 34,950.00 | 34,950.00 | 0.00 | 0.00 | 0.00 |
| LEASEHOLD IMPROVEMENTS | 0.00 | 0.00 | 0.00 | 19,950.00 | 19,950.00 | 0.00 | 0.00 | 0.00 |
| STORAGE BUILDING 2323 MAY ST | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 124,970.00 | 0.00 | 0.00 | 0.00 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| Total FIXED ASSETS for D&A | 144,182.00 | 184,315.00 | 193,848.00 | 200,532.00 | 200,532.00 | 0.00 | 0.00 | 0.00 |
| LAND | | | | | | | | |
| 2023 Joan Dr - Land | 0.00 | 0.00 | 13,000.00 | 13,000.00 | 13,000.00 | 0.00 | 0.00 | 0.00 |
| 2323 MAY ST - LAND | 0.00 | 0.00 | 40,000.00 | 40,000.00 | 40,000.00 | 0.00 | 0.00 | 0.00 |
| 247 COMMERCE ST - LAND | 40,000.00 | 40,000.00 | 43,100.00 | 43,100.00 | 43,100.00 | 0.00 | 0.00 | 0.00 |
| 4123 Hammerly Dr., Dallas, TX 75212 - Land | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 60,000.00 | 0.00 | 0.00 | 0.00 |
| 4150 Ranger - Land | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 12,880.00 | 0.00 | 0.00 | 0.00 |
| 5023 CANADA DR | 0.00 | 0.00 | 12,500.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 | 0.00 |
| 5366 2nd Ave - Land | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| Total LAND | 127,880.00 | 127,880.00 | 196,480.00 | 196,480.00 | 196,480.00 | 0.00 | 0.00 | 0.00 |
| Total Fixed Assets | $272,062.00 | $312,195.00 | $390,328.00 | $397,012.00 | $397,012.00 | $0.00 | $0.00 | $0.00 |
| Other Assets | | | | | | | | |
| LAWSUIT | | | | | | | | |
| Terry Fisher - 819 Yale St, Houston | 2,250,000.00 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 2,054,092.17 | 0.00 | 0.00 | 0.00 |
| Total LAWSUIT | 2,250,000.00 | 2,187,584.72 | 2,187,584.72 | 2,187,584.72 | 2,054,092.17 | 0.00 | 0.00 | 0.00 |
| PENALTIES | -600.00 | -3,950.00 | -4,350.00 | -4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Assets | $2,249,400.00 | $2,183,634.72 | $2,183,234.72 | $2,183,384.72 | $2,054,092.17 | $0.00 | $0.00 | $0.00 |
| TOTAL ASSETS | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |
| LIABILITIES AND EQUITY | | | | | | | | |
| Liabilities | | | | | | | | |
| Current Liabilities | | | | | | | | |
| Accounts Payable | | | | | | | | |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amounts to be Due to Matt | 0.00 | 0.00 | 76,135.00 | 76,135.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Accounts Payable | $0.00 | $0.00 | $76,135.00 | $76,135.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Credit Cards | | | | | | | | |
| D&A Credit Card | | | | | | | | |
| CREDIT CARD - 6516 | | 24,395.05 | 353.19 | -1,999.78 | -4,885.04 | 0.00 | 0.00 | 0.00 |
| D&A - 6979 | | | | 27,741.95 | -74.62 | 0.00 | 0.00 | 0.00 |
| D&A Corp - 6096 | | | | -20,742.71 | -218.98 | 0.00 | 0.00 | 0.00 |
| Total D&A Credit Card | | 24,395.05 | 353.19 | 5,003.46 | -5,178.64 | 0.00 | 0.00 | 0.00 |
| Total Credit Cards | $0.00 | $24,395.05 | $353.19 | $5,003.46 | $-5,178.64 | $0.00 | $0.00 | $0.00 |
| Other Current Liabilities | | | | | | | | |
| DUE TO/FROM PRECISE | 1,600,000.00 | 1,600,000.00 | 1,645,186.50 | 1,600,000.00 | 1,681,669.13 | 1,600,000.00 | 1,600,000.00 | 1,600,000.00 |
| PAYROLL CLEARING | 0.00 | 0.00 | -3,765.00 | -3,765.00 | 0.00 | 5,276.69 | 0.00 | 0.00 |
| PAYROLL_FED TAX PAYABLE | 0.00 | 402.19 | 402.19 | 402.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| STATE COMPTROLLER Payable | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TX SUI PAYABLE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Current Liabilities | 1,600,000.00 | 1,600,402.19 | 1,641,823.69 | 1,596,637.19 | 1,681,669.13 | 1,605,276.69 | 1,600,000.00 | 1,600,000.00 |
| Total Current Liabilities | $1,600,000.00 | $1,624,797.24 | $1,718,311.88 | $1,677,775.65 | $1,676,490.49 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Long-Term Liabilities | | | | | | | | |
| Due to David Alvarez | 1,502,956.91 | 2,002,694.19 | 2,238,385.54 | 2,054,092.17 | 2,054,092.17 | 0.00 | 0.00 | 0.00 |
| LOAN FROM SHAREHOLDER | 0.00 | 354,955.86 | 354,955.86 | 212,554.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Long-Term Liabilities | $1,502,956.91 | $2,357,650.05 | $2,593,341.40 | $2,266,646.71 | $2,054,092.17 | $0.00 | $0.00 | $0.00 |
| Total Liabilities | $3,102,956.91 | $3,982,447.29 | $4,311,653.28 | $3,944,422.36 | $3,730,582.66 | $1,605,276.69 | $1,600,000.00 | $1,600,000.00 |
| Equity | | | | | | | | |
| OPENING BALANCE EQUITY | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PAID IN CAPITAL | 1,451,935.82 | 1,478,545.30 | 2,102,223.02 | 2,118,773.49 | 2,267,051.47 | 1,210,955.51 | 1,210,955.51 | 1,210,955.51 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 |
|---|---|---|---|---|---|---|---|---|
| PERSONAL LOANS | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SHAREHOLDER DRAW | -41,337.96 | -399,038.74 | -339,693.70 | -208,500.00 | -97,918.00 | -97,918.00 | -92,641.31 | -92,641.31 |
| Total PAID IN CAPITAL | 1,410,597.86 | 1,079,506.56 | 1,762,529.32 | 1,910,273.49 | 2,169,133.47 | 1,113,037.51 | 1,118,314.20 | 1,118,314.20 |
| RETAINED EARNINGS | | 3,678.60 | 373,256.00 | 115,473.75 | -501,478.36 | -2,854,330.37 | -2,718,113.08 | -2,718,314.20 |
| RETAINED EARNINGS - BEFORE S CORP | | 25,153.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.45 | -2,352,852.01 | 136,217.29 | -201.12 | |
| Total Equity | $1,438,696.23 | $2,668,734.98 | $1,979,195.77 | $1,468,166.79 | $ -885,196.90 | $ -1,605,075.57 | $ -1,600,000.00 | $ -1,600,000.00 |
| TOTAL LIABILITIES AND EQUITY | $4,541,653.14 | $6,651,182.27 | $6,290,849.05 | $5,412,589.15 | $3,045,385.76 | $201.12 | $0.00 | $0.00 |

# D&A ALVAREZ GROUP LLC
## Profit and Loss
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | |
| 40700 RENTAL INCOME | | 93,250.00 | 108,392.59 | 58,650.00 | 0.00 | 0.00 | | | $260,292.59 |
| CONSTRUCTION SERVICES | 68,696.00 | 6,850.00 | 22,185.00 | | | | | | $97,731.00 |
| INCOME/(LOSS) FROM EQUITY INVESTMENT (JWC) | -7,032.00 | | | | | | | | $-7,032.00 |
| INTEREST EARNED FROM BANKS | | 794.62 | 9,833.14 | 3,278.89 | | | | | $13,906.65 |
| INTEREST RECEIVED FROM REAL ESTATE LOANS | 65,699.22 | 568,483.70 | 173,091.92 | 66,376.42 | -5,969.28 | -3,979.52 | | | $863,702.46 |
| MANAGEMENT FEE INCOME | 6,884.98 | 6,874.98 | | | | | | | $13,759.96 |
| PARTNERSHIP GUARANTEED PAYMENT | 6,725.00 | 11,087.58 | 1,568.74 | | | | | | $19,381.32 |
| REAL ESTATE LOAN FEES | | | | | | 152,906.00 | | | $152,906.00 |
| UNCATEGORIZED INCOME | | 2.01 | | | | | | | $2.01 |
| **Total Income** | $140,973.20 | $687,342.89 | $315,071.39 | $128,305.31 | $-5,969.28 | $148,926.48 | $0.00 | $0.00 | $1,414,649.99 |
| **Cost of Goods Sold** | | | | | | | | | |
| CONTRACT LABOR | | 74,877.00 | 223,835.00 | 146,473.25 | | | | | $445,185.25 |
| PROPERTY EXPENSES | | 0.00 | | 2,204.52 | | | | | $2,204.52 |
| PROPERTY EXPENSES - INSURANCE | | 0.00 | 19,933.20 | 16,261.51 | -1,102.57 | | | | $35,092.14 |
| PROPERTY EXPENSES - MATERIALS | | 1,535.53 | 5,338.20 | 1,456.24 | | | | | $8,329.97 |
| PROPERTY EXPENSES - TOOLS/EQUIPMENT | | 192.57 | 1,361.29 | 2,681.73 | | | | | $4,235.59 |
| PROPERTY EXPENSES - UTILITIES | | 279.96 | 2,064.61 | 6,914.60 | 127.66 | | | | $9,386.83 |
| Total PROPERTY EXPENSES | | 2,008.06 | 28,697.30 | 29,518.60 | -974.91 | | | | $59,249.05 |
| REAL ESTATE TAXES PAID | | -676.23 | 35,491.92 | 44,314.55 | | | | | $79,130.24 |
| SUPPLIES | | 264.33 | 6,813.68 | 28,066.00 | 63.87 | | | | $35,207.88 |
| **Total Cost of Goods Sold** | $0.00 | $76,473.16 | $294,837.90 | $248,372.40 | $-911.04 | $0.00 | $0.00 | $0.00 | $618,772.42 |
| **GROSS PROFIT** | $140,973.20 | $610,869.73 | $20,233.49 | $-120,067.09 | $-5,058.24 | $148,926.48 | $0.00 | $0.00 | $795,877.57 |
| **Expenses** | | | | | | | | | |
| 61060 ADMIN EXPENSES | | 1,405.53 | 66.41 | | | | | | $1,471.94 |
| 61110 TAXES AND FEES | | 1,673.72 | 159.33 | 186.82 | | | | | $2,019.87 |
| AUTO EXPENSES | | | | | | | | | |
| FUEL | | 953.17 | 480.22 | 2,140.89 | 25.56 | | | | $3,599.84 |
| MAINTENANCE | | | 273.33 | 1,183.12 | | | | | $1,456.45 |
| PARKING FEES | | 85.66 | 10.00 | 4.00 | | | | | $99.66 |
| Total AUTO EXPENSES | | 1,038.83 | 763.55 | 3,328.01 | 25.56 | | | | $5,155.95 |
| BANK FEES | | 181.12 | -31.68 | 508.38 | 99.00 | 167.16 | 40.00 | | $863.98 |
| DUES & SUBSCRIPTIONS | 0.00 | 100.00 | 5,413.08 | 889.98 | 509.48 | 522.34 | 406.93 | | $7,841.81 |
| EQUIPMENT RENTAL | | | | 7,000.00 | | | | | $7,000.00 |
| Finance Charge | | | 17.20 | 111.55 | | | | | $128.75 |
| INSURANCE | | | | 914.28 | 1,174.00 | | | | $2,088.26 |
| Late Fee | | | | | 117.00 | | | | $117.00 |
| LEGAL & PROFESSIONAL FEES | | | | | 568.10 | | | | $568.10 |
| BOOKKEEPING | | 3,972.50 | 1,919.16 | 10,256.75 | | | | | $16,148.41 |
| LEGAL FEES | | | 20,000.00 | 209,598.78 | 159,397.33 | | | | $388,996.11 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Total LEGAL & PROFESSIONAL FEES | 3,972.50 | | 1,919.16 | 220,423.63 | 159,397.33 | | | | $385,712.62 |
| MEALS & ENTERTAINMENT | | 1,774.26 | 3,121.18 | 2,661.24 | | | | | $7,556.68 |
| OFFICE EXPENSE | | | | | 655.87 | | | | $655.87 |
| PAYROLL EXPENSES | | | | | | | | | $0.00 |
| PAYROLL FEES | | | | | | | | | |
| Total PAYROLL FEES | | 227.36 | 389.76 | 324.79 | | | | | $941.91 |
| PAYROLL TAX EXPENSE | | 13,575.00 | 9,465.00 | 9,073.80 | | 3,765.00 | | | $35,878.80 |
| WAGES - OFFICER COMPENSATION | | 120,000.00 | 120,000.00 | 100,000.00 | | | | | $340,000.00 |
| WAGES - SALARIED HOURLY WAGES | | 50,000.00 | 7,000.00 | 16,666.68 | | | | | $73,666.68 |
| Total PAYROLL EXPENSES | | 183,802.36 | 136,854.76 | 126,065.27 | | 3,765.00 | | | $450,487.39 |
| POSTAGE & DELIVERY | | | 419.43 | 38.00 | | | | | $457.43 |
| PROMOTIONAL MARKETING | | 2,456.97 | | 1,101.15 | | | | | $3,558.12 |
| PROPERTY TAX | | | 4,265.20 | | | | | | $4,265.20 |
| REPAIRS & MAINTENANCE | 89,446.83 | | 3,759.86 | 22,405.44 | 73.20 | | | | $115,685.33 |
| TRAVEL EXPENSES | | | | 2,059.74 | 104.48 | | | | $2,164.22 |
| UNCATEGORIZED EXPENSE | 650.00 | | 52.00 | | | | | | $702.00 |
| Total Expenses | $89,546.83 | $202,502.57 | $152,930.13 | $388,349.36 | $160,209.05 | $4,454.50 | $40.00 | | $998,032.44 |
| NET OPERATING INCOME | $51,426.37 | $408,367.16 | $-132,696.64 | $-508,416.45 | $-165,267.29 | $144,471.98 | $-40.00 | | $-202,154.87 |
| Other Income | | | | | | | | | |
| Other Miscellaneous Income | | | | | | -5,483.00 | | | $-5,483.00 |
| Total Other Income | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $-5,483.00 | $0.00 | $0.00 | $-5,483.00 |
| Other Expenses | | | | | | | | | |
| ASK DAVID | 622.00 | -1,136,896.03 | -21,574.09 | | | | 161.12 | | $-1,157,687.00 |
| BAD DEBT EXPENSE | | | | 0.00 | 2,187,584.72 | | | | $2,187,584.72 |
| DEPRECIATION EXP | 22,706.00 | -15,133.00 | 45,467.00 | 49,164.00 | | | | | $102,204.00 |
| Penalties - IRS | | | | | | 2,771.69 | | | $2,771.69 |
| Total Other Expenses | $23,328.00 | $-1,152,029.03 | $23,892.91 | $49,164.00 | $2,187,584.72 | $2,771.69 | $161.12 | $0.00 | $1,134,873.41 |
| NET OTHER INCOME | $-23,328.00 | $1,152,029.03 | $-23,892.91 | $-49,164.00 | $-2,187,584.72 | $-8,254.69 | $-161.12 | $0.00 | $-1,140,356.41 |
| NET INCOME | $28,098.37 | $1,560,396.19 | $-156,589.55 | $-557,580.45 | $-2,352,852.01 | $136,217.29 | $-201.12 | $0.00 | $-1,342,511.28 |

# D&A ALVAREZ GROUP LLC

## Statement of Cash Flows
### January 2016 - December 2023

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| **OPERATING ACTIVITIES** | | | | | | | | | $- |
| Net Income | 28,098.37 | 1,560,396.19 | -156,589.55 | -557,580.45 | -2,352,852.01 | 136,217.29 | -201.12 | | 1,342,511.28 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | | | | | | | | | |
| ACCOUNTS RECEIVABLE | 655.34 | | | | | | | | $655.34 |
| ACCOUNTS RECEIVABLE:Accrued Interest Receivable | 2,514.33 | -97,292.19 | 83,202.19 | -48,561.84 | 70,611.84 | -8,000.00 | | | $-655.34 |
| LOAN RECIEVABLES - MANAGED BY D&A:Agency Entourage (150,000) | -134,899.43 | 62,418.01 | 23,755.80 | 2,587.20 | | -91,930.68 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Connie Alvarez | -305,420.76 | 21,545.38 | 23,301.20 | 23,301.20 | | 71,196.88 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Crystal Nachampassack | -156,756.71 | 8,904.10 | 18,855.97 | 11,826.27 | | 282,621.96 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Gary Lynn Jefferson | -337,459.94 | -159,169.84 | 10,894.70 | 1,116.49 | | 154,603.58 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Gustavo Ruiz | -375,316.63 | -9,024.03 | 2,790.28 | 1,444.81 | | 165,780.74 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Jason Shortnacy | -186,798.47 | 10,803.04 | 1,116.49 | 331.17 | | 324,517.18 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Julian Holguin | -88,623.49 | -8,221.58 | 633.07 | | | 363,880.52 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Martin Galvan | -18,352.90 | 6,375.95 | 19,052.66 | | 63,194.88 | 195,020.05 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Matt Aycock (400,000) | -153,604.13 | 59,643.59 | -342,275.73 | | 16,049.73 | | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Pratt Aycock | -83,184.39 | 8,656.59 | 59,643.59 | | | | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Rodolfo Pena | -229,707.21 | 12,153.53 | 825.00 | 14,333.07 | 67,193.14 | 259,032.86 | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Vital Care | | 5,343.11 | 12,772.62 | | | | | | $0.00 |
| LOAN RECIEVABLES - MANAGED BY D&A:Yesenia Anabel Guzman | | -7,933.71 | 0.00 | | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):7700 JWC LLC | | -170,262.49 | -14,910.77 | 2,199.97 | 16,193.73 | 8,871.31 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Gustavo Ruiz & Nelly Castillo - 19126 Clevera Walk Ln | | -20,193.73 | 3,000.00 | 3,000.00 | | | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Juan Hernandez (25,000) - 3714 Falls Dr. Dallas | | -67,063.94 | 1,000.00 | 1,000.00 | 67,063.94 | 114,344.91 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Juan Hernandez (70,058) - 3714 Falls Dr. Dallas | | | -17,941.83 | | | 77,841.28 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):KMT Capital - 611 N. Oak St, Arlington | -158,906.07 | 158,906.07 | 158,906.07 | | | 237,640.92 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):IRS! BUILDING - | | -19,258.23 | 19,258.23 | 1,952.84 | 1,932.60 | 182,973.29 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Pratt Aycock (40,000) | | -16,221.56 | 16,221.56 | | | 114,056.39 | | | $0.00 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Pratt Aycock (72,529) | | | 792.40 | 14,359.82 | | 41,309.57 | | | $57,800.19 |
| LOAN RECIEVABLES - OWNED BY D&A (SECRUED):Ronald Ford - 6909 Heritage Ln, Fort Worth | 508.92 | 829.48 | | | | | | | $0.00 |
| NOTE RECIEVIBLE (UNSECRUED)!1123 La Mesa Dr, Richardson | | -220,000.00 | 220,000.00 | | | | | | $0.00 |
| NOTE RECIEVIBLE (UNSECRUED)!829 YALE ST HOUSTON TX | | 0.00 | -154,430.00 | | | 154,430.00 | | | $0.00 |
| PREPAID EXPENSES | | 0.00 | | | | | | | $0.00 |
| UNCATEGORIZED ASSET | 22,706.00 | -15,133.00 | 45,467.00 | 49,164.00 | | | | | $0.00 |
| FIXED ASSETS for D&A:ACCUMULATED DEPRECIATION | | | | -19,950.00 | | -102,204.00 | | | $0.00 |
| FIXED ASSETS for D&A:LEASEHOLD IMPROVEMENTS | | | | 0.00 | | 19,950.00 | | | $0.00 |
| ACCOUNTS PAYABLE | 0.00 | 0.00 | | | | | | | $0.00 |
| Amounts to be Due to Matt | | | 76,135.00 | | -76,135.00 | | | | $0.00 |
| D&A Credit Card | | | | -1,993.78 | -2,885.26 | 4,885.04 | | | $0.00 |

| | JAN - DEC 2016 | JAN - DEC 2017 | JAN - DEC 2018 | JAN - DEC 2019 | JAN - DEC 2020 | JAN - DEC 2021 | JAN - DEC 2022 | JAN - DEC 2023 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| D&A Credit Card/CREDIT CARD - 6516 | | 24,395.05 | -24,041.86 | 27,388.76 | -27,816.57 | 74.62 | | | $0.00 |
| D&A Credit Card/D&A - 6979 | | | 24.00 | 24.00 | -24.00 | | | | $0.00 |
| D&A Credit Card/D&A Corp - 6096 | | | 45,186.50 | -20,762.71 | 20,543.73 | 218.98 | | | $0.00 |
| DUE TO/FROM PRECISE | 1,600,000.00 | | | | 81,669.13 | -81,669.13 | | | $1,600,000.00 |
| PAYROLL CLEARING | | 0.00 | -3,765.00 | -45,186.50 | 3,765.00 | 45,186.50 | | | $0.00 |
| PAYROLL FED TAX PAYABLE | | 0.00 | | | 5,276.69 | -5,276.69 | | | $0.00 |
| STATE COMPTROLLER Payable | | 402.19 | | | -402.19 | | | | $0.00 |
| TX SUI PAYABLE | | 0.00 | | | | | | | $0.00 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | -265,185.60 | -986,105.33 | 102,237.87 | 146,509.13 | 170,897.85 | 2,494,722.96 | -5,276.69 | | $1,657,800.19 |
| Net cash provided by operating activities | $ -237,087.23 | $574,290.86 | $ -54,351.68 | $411,071.32 | $2,181,954.16 | $2,630,940.25 | $5,477.81 | $0.00 | $315,288.91 |
| **INVESTING ACTIVITIES** | | | | | | | | | |
| FIXED ASSETS for D&A:Building - 2033 Joan Dr | -18,500.00 | | -55,000.00 | | 55,000.00 | 18,500.00 | | | $0.00 |
| FIXED ASSETS for D&A:EQUIPMENT | -23,418.00 | -25,000.00 | | -25,948.00 | 44,448.00 | 23,418.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENT 247 COMMERCE ST | | | | | 34,950.00 | 34,950.00 | | | $0.00 |
| FIXED ASSETS for D&A:LAND IMPROVEMENTS - 4123 Hammerly Dr, Dallas, TX 75212 | -124,970.00 | | | -9,950.00 | 124,970.00 | 124,970.00 | | | $0.00 |
| FIXED ASSETS for D&A:STORAGE BUILDING 2323 MAY ST | | -13,000.00 | -13,000.00 | | 13,000.00 | 12,880.00 | | | $12,880.00 |
| LAND:2023 Joan Dr - Land | | | -13,000.00 | | 13,000.00 | 13,000.00 | | | $0.00 |
| LAND:2323 MAY ST - LAND | -40,000.00 | | | | 40,000.00 | 40,000.00 | | | $0.00 |
| LAND:247 COMMERCE ST - LAND | -60,000.00 | | | | 60,000.00 | 60,000.00 | | | $0.00 |
| LAND:4150 Ranger - Land | | | | | 124,970.00 | 124,970.00 | | | $0.00 |
| LAND:4123 Hammerly Dr, Dallas, TX 75212 - Land | -15,000.00 | | | | 15,000.00 | 15,000.00 | | | $0.00 |
| LAND:5023 CANADA DR | | | | -12,500.00 | 12,500.00 | 12,500.00 | | | $12,880.00 |
| LAND:5566 2nd Ave - Land | | | -43,100.00 | | 43,100.00 | 43,100.00 | | | $0.00 |
| LAWSUIT:Terry Fisher - 819 Yale St, Houston | -2,250,000.00 | 62,415.28 | | | 2,187,584.72 | | | | $0.00 |
| PENALTIES | 600.00 | 3,350.00 | 400.00 | -150.00 | -4,200.00 | | | | $0.00 |
| Net cash provided by investing activities | 2,531,288.00 | $40,765.28 | 123,200.00 | 36,048.00 | $2,183,384.72 | $479,266.00 | $0.00 | $0.00 | $12,880.00 |
| **FINANCING ACTIVITIES** | | | | | | | | | |
| Due to David Alvarez | | 499,737.28 | 235,691.35 | -184,293.37 | -212,554.54 | -2,054,092.17 | | | $0.00 |
| LOAN FROM SHAREHOLDER | 1,502,956.91 | 354,955.86 | | -142,401.32 | | | | | $0.00 |
| OPENING BALANCE EQUITY | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | | $0.00 |
| PAID IN CAPITAL | 1,381,255.63 | 26,609.48 | 623,677.72 | 16,550.47 | 148,277.98 | -1,056,095.96 | | | $1,140,275.32 |
| PAID IN CAPITAL:PERSONAL LOANS/PERSONAL LOANS RECEIVABLE [WAS D&A]/28 - Tung Mat (120,000) | | | | | 0.00 | 0.00 | | | $0.00 |
| PAID IN CAPITAL:SHAREHOLDER DRAW | -41,337.96 | -357,700.78 | 59,345.04 | 131,193.70 | 110,582.00 | 5,276.69 | 5,276.69 | | $ -92,641.31 |
| RETAINED EARNINGS | | -24,419.77 | -1,190,818.79 | -101,192.70 | -59,371.66 | | | | $ -328,168.91 |
| RETAINED EARNINGS - BEFORE S CORP | | 25,153.63 | -25,153.63 | | | | | 1,375,802.92 | $1,375,802.92 |
| Net cash provided by financing activities | $2,842,874.58 | $524,335.70 | 297,258.31 | 280,143.22 | $ -13,066.22 | $479,266.00 | $5,276.69 | $0.00 | $12,880.00 |
| NET CASH INCREASE FOR PERIOD | $74,499.35 | $1,139,391.84 | 474,809.99 | 727,262.54 | $ -11,635.66 | $18.12 | $ -201.12 | $0.00 | $0.00 |

# Management Report

D&C Asset Holding, LLC
For the period ended December 31, 2023

Prepared on
## September 9, 2025

For management use only

# Table of Contents

Profit and Loss ................................................................................................................3

Balance Sheet ................................................................................................................4

Statement of Cash Flows ................................................................................................8

# Profit and Loss

January - December 2023

|  | Total |
|---|---|
| **INCOME** | |
| 4000 Rental Income | 120,096.29 |
| 8000 Interest Income | 268,669.94 |
| **Total Income** | **388,766.23** |
| COST OF GOODS SOLD | |
| 5000 Cost of Service | |
| 5100 Contractor Services | 91,292.03 |
| 5300 Supplies & Materials - COGS | 5.70 |
| **Total 5000 Cost of Service** | **91,297.73** |
| **Total Cost of Goods Sold** | **91,297.73** |
| GROSS PROFIT | **297,468.50** |
| EXPENSES | |
| 6400 G&A | |
| 6410 Bank and Finance Charges | 369.73 |
| 6440 Meals and Entertainment | 291.37 |
| 6450 Travel Expense | 11,155.92 |
| 6510 Office Supplies | 148.96 |
| 6530 Business Legal Fees/Taxes | 7,385.55 |
| 6580 Accounting Fees | 8,289.00 |
| **Total 6400 G&A** | **27,640.53** |
| 6600 Rental | |
| 6640 Insurance | 1,020.00 |
| 6660 Property management fees | 1,631.55 |
| 6690 Repairs | 11,421.19 |
| 6720 Property taxes | 111,644.66 |
| **Total 6600 Rental** | **125,717.40** |
| **Total Expenses** | **153,357.93** |
| NET OPERATING INCOME | **144,110.57** |
| OTHER INCOME | |
| 8200 Capital Gains Income | -354.00 |
| 9300 Other Miscellaneous Income | 3,183.02 |
| **Total Other Income** | **2,829.02** |
| OTHER EXPENSES | |
| 9210 Depreciation Expense | 45,495.00 |
| **Total Other Expenses** | **45,495.00** |
| NET OTHER INCOME | **-42,665.98** |
| NET INCOME | **$101,444.59** |

D&C Asset Holding, LLC

3/10

# Balance Sheet

As of December 31, 2023

| | Total |
|---|---:|
| **ASSETS** | |
|   **Current Assets** | |
|     **Bank Accounts** | |
|       1000 Checking | |
|         0339 - Truist CK | 8,977.51 |
|         0347 - Truist CK | 10,000.57 |
|         0649 - Truist CK | 7,325.82 |
|         3052 - Truist CK | 30,066.10 |
|         CK 0665 - 148 E Marguerita | 100.00 |
|         CK 0835 - 4130 Hammerly | 6,900.00 |
|         CK 0878 - 4134 Hammerly | 100.00 |
|         CK 0886 - 1135 Hollywood | 16,584.09 |
|         CK 0894 - 802 N Peak | 100.00 |
|         CK 0908 - 210 S Justin | 100.00 |
|         CK 0916 - 202 Emporia (2) | 100.00 |
|         CK 1173 - 3041 St Ursula | 15,373.00 |
|         CK 1181 - 3123 Ivandell | 100.00 |
|         CK 1203 - 3142 St Sophia | 100.00 |
|         CK 1424 - 202 Emporia | 2,475.00 |
|         CK 1475 - 3032 Alice | 100.00 |
|         CK 1491 - 610 Royal | 2,977.00 |
|         CK 1505 - 7059 Pecan | 100.00 |
|         CK 1513 - 1818 J E Grauwler | 100.00 |
|         CK 1521 - 2023 Joan | 4,589.50 |
|         CK1483 - 115 Meadow | 6,078.00 |
|         CK1548 - 2411 Ingersol | 100.00 |
|       **Total 1000 Checking** | **112,446.59** |
|       1050 Savings | |
|         1092 - Truist MM | 2,100,717.02 |
|         3044 - Truist MM | 419,109.01 |
|         3079 - Truist MM | 5,013.88 |
|         9349 - Truist MM | 926,073.10 |
|       **Total 1050 Savings** | **3,450,913.01** |
|     **Total Bank Accounts** | **3,563,359.60** |
|     **Other Current Assets** | |
|       1260 Loan Receivable (Secured) Managed by D&C | |
|         Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | 320,000.00 |
|         Loan to Carlos Perez - 16423 shumard Run ln | 375,914.99 |
|         Loan to Connie Alvarez - 11093 Diaz St | 265,558.83 |
|         Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | 147,511.58 |

| | Total |
|---|---:|
| Loan to Erika Thompson - 7325 Starwood Drive | 288,068.24 |
| Loan to Eustacho Martinez - 4134 Hammerly | 276,315.00 |
| Loan to Evan Kingery - 4147 Hammerly | 246,841.26 |
| Loan to Gary Jefferson - 2100 Chisolm Trail | 299,595.38 |
| Loan to Jason Shortnacy - 1808 Mestique | 298,110.73 |
| Loan to KMT Capital - 611 N. Oak St | 134,888.37 |
| Loan to Matt Aycock - 119 N 3rd St | 534,954.35 |
| Loan to Prince Whiting - 3705 West 5th Street | 1,050,000.00 |
| Loan to Ronald Ford - 6906 Heritage Ln | 57,968.71 |
| Loan to Yesenia Guzman - 3142 St Sophia Drive | 127,488.78 |
| **Total 1260 Loan Receivable (Secured) Managed by D&C** | **4,423,216.22** |
| **Total Other Current Assets** | **4,423,216.22** |
| **Total Current Assets** | **7,986,575.82** |
| **Fixed Assets** | |
| 1400 Rental Property value | |
| 1401 115 Meadow Creek Dr | |
| 115 Meadow Creek Dr - Acc | -31,221.00 |
| 115 Meadow Creek Dr - Base | 60,840.00 |
| **Total 1401 115 Meadow Creek Dr** | **29,619.00** |
| 1403 202 Emporia Ln | |
| 202 Emporia Ln - Acc Depre | -13,610.00 |
| 202 Emporia Ln - Base | 228,240.00 |
| 202 Emporia Ln - Land | 95,000.00 |
| **Total 1403 202 Emporia Ln** | **309,630.00** |
| 1404 210 Justin Ave | |
| 210 Justin Ave - Acc Depre | -14,856.00 |
| 210 Justin Ave - base | 151,710.00 |
| 210 Justin Ave - Land | 90,000.00 |
| **Total 1404 210 Justin Ave** | **226,854.00** |
| 1405 371 Ancestry Lane | 122,420.00 |
| 1407 610 Royal Ave | 228,086.00 |
| 610 Royal Ave | 35,000.00 |
| 610 Royal Ave - Acc Dep | -28,413.00 |
| **Total 1407 610 Royal Ave** | **234,673.00** |
| 1409 1135 Hollywood Ave | 45,000.00 |
| 1410 1217 E Leuda St | 35,000.00 |
| 1412 2411 Ingersoll St | 22,500.00 |
| 1414 3032 Alice Ct | 213,828.00 |
| 1415 3041 Saint Ursula Dr | 49,500.00 |
| 1416 3123 Ivandell Ave | 24,650.00 |
| 1417 3406 Topeka Ave | 27,910.00 |
| 1421 4130 Hammerly Dr | 22,500.00 |
| 1422 4134 Hammerly Dr | -25,267.00 |

| | Total |
|---|---:|
| 1423 4146 Abilene St | 7,050.00 |
| 1424 7059 Pecan St | 88,301.00 |
| 1425 148 E Marguerita Dr | 274,310.00 |
| 1426 5023 Canada - New Construction | |
| 5023 Canada Dr - Land | 15,000.00 |
| **Total 1426 5023 Canada - New Construction** | **15,000.00** |
| **Total 1400 Rental Property value** | **1,723,478.00** |
| 1500 Property Land value | |
| 1505 371 Ancestry Lane | 40,000.00 |
| 1530 148 E Marguerita Dr | 60,000.00 |
| **Total 1500 Property Land value** | **100,000.00** |
| 1600 Accumulated depreciation | |
| 1602 148 E Marguerita Dr | -7,340.00 |
| 1609 1135 Hollywood Ave | -16,823.00 |
| 1611 2023 Joan Dr | -8,788.00 |
| 1612 2411 Ingersoll St | -10,464.00 |
| 1614 3032 Alice Ct | -61,924.00 |
| 1615 3041 Saint Ursula Dr | -23,425.00 |
| 1616 3123 Ivandell Ave | -12,136.00 |
| 1621 4130 Hammerly Dr | -16,395.00 |
| 1623 4146 Abilene St | -768.00 |
| 1624 7059 Pecan St | -30,252.00 |
| **Total 1600 Accumulated depreciation** | **-188,315.00** |
| **Total Fixed Assets** | **1,635,163.00** |
| **TOTAL ASSETS** | **$9,621,738.82** |

LIABILITIES AND EQUITY

| | |
|---|---:|
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 2010 Credit Card | |
| 0828 - Truist CC | -43,636.59 |
| 1316 - CC not connected | -19,063.96 |
| **Total 2010 Credit Card** | **-62,700.55** |
| **Total Credit Cards** | **-62,700.55** |
| Other Current Liabilities | |
| 2060 Other Current Liabilities | |
| 2065 Deferred Capital Gains | 998,513.00 |
| **Total 2060 Other Current Liabilities** | **998,513.00** |
| **Total Other Current Liabilities** | **998,513.00** |
| **Total Current Liabilities** | **935,812.45** |
| Long-Term Liabilities | |

|  | Total |
|---|---|
| 2300 Notes Payable | |
| Due to D&A | 15,000.00 |
| Loan from David Alvarez | 6,524,426.37 |
| **Total 2300 Notes Payable** | **6,539,426.37** |
| **Total Long-Term Liabilities** | **6,539,426.37** |
| **Total Liabilities** | **7,475,238.82** |
| Equity | |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| Net Income | 101,444.59 |
| **Total Equity** | **2,146,500.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$9,621,738.82** |

# Statement of Cash Flows

January - December 2023

| | Total |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | 101,444.59 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| 1602 Accumulated depreciation:148 E Marguerita Dr | 7,340.00 |
| 1609 Accumulated depreciation:1135 Hollywood Ave | 16,823.00 |
| 1611 Accumulated depreciation:2023 Joan Dr | 8,788.00 |
| 1612 Accumulated depreciation:2411 Ingersoll St | 10,464.00 |
| 1614 Accumulated depreciation:3032 Alice Ct | 61,924.00 |
| 1615 Accumulated depreciation:3041 Saint Ursula Dr | 23,425.00 |
| 1616 Accumulated depreciation:3123 Ivandell Ave | 12,136.00 |
| 1621 Accumulated depreciation:4130 Hammerly Dr | 16,395.00 |
| 1623 Accumulated depreciation:4146 Abilene St | 768.00 |
| 1624 Accumulated depreciation:7059 Pecan St | 30,252.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Acc | 31,221.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Acc Depre | 13,610.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Acc Depre | 14,856.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave - Acc Dep | 28,413.00 |
| Credit Card:0828 - Truist CC | -43,636.59 |
| Credit Card:1316 - CC not connected | -19,063.96 |
| 2065 Other Current Liabilities:Deferred Capital Gains | 998,513.00 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | 1,212,227.45 |
| **Net cash provided by operating activities** | 1,313,672.04 |
| **INVESTING ACTIVITIES** | |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos and Ilsia De Suazo -735 W Crossland Blvd | -320,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Carlos Perez - 16423 shumard Run ln | -375,914.99 |
| Loan Receivable (Secured) Managed by D&C:Loan to Connie Alvarez - 11093 Diaz St | -265,558.83 |
| Loan Receivable (Secured) Managed by D&C:Loan to Crystal Nachampassack - 3056-3062 Tudor Ln | -147,511.58 |
| Loan Receivable (Secured) Managed by D&C:Loan to Erika Thompson - 7325 Starwood Drive | -288,068.24 |
| Loan Receivable (Secured) Managed by D&C:Loan to Eustacho Martinez - 4134 Hammerly | -276,315.00 |

| | Total |
|---|---|
| Loan Receivable (Secured) Managed by D&C:Loan to Evan Kingery - 4147 Hammerly | -246,841.26 |
| Loan Receivable (Secured) Managed by D&C:Loan to Gary Jefferson - 2100 Chisolm Trail | -299,595.38 |
| Loan Receivable (Secured) Managed by D&C:Loan to Jason Shortnacy - 1808 Mestique | -298,110.73 |
| Loan Receivable (Secured) Managed by D&C:Loan to KMT Capital - 611 N. Oak St | -134,888.37 |
| Loan Receivable (Secured) Managed by D&C:Loan to Matt Aycock - 119 N 3rd St | -534,954.35 |
| Loan Receivable (Secured) Managed by D&C:Loan to Prince Whiting - 3705 West 5th Street | -1,050,000.00 |
| Loan Receivable (Secured) Managed by D&C:Loan to Ronald Ford - 6906 Heritage Ln | -57,968.71 |
| Loan Receivable (Secured) Managed by D&C:Loan to Yesenia Guzman - 3142 St Sophia Drive | -127,488.78 |
| 1405 Rental Property value:371 Ancestry Lane | -122,420.00 |
| 1407 Rental Property value:610 Royal Ave | -228,086.00 |
| 1409 Rental Property value:1135 Hollywood Ave | -45,000.00 |
| 1410 Rental Property value:1217 E Leuda St | -35,000.00 |
| 1412 Rental Property value:2411 Ingersoll St | -22,500.00 |
| 1414 Rental Property value:3032 Alice Ct | -213,828.00 |
| 1415 Rental Property value:3041 Saint Ursula Dr | -49,500.00 |
| 1416 Rental Property value:3123 Ivandell Ave | -24,650.00 |
| 1417 Rental Property value:3406 Topeka Ave | -27,910.00 |
| 1421 Rental Property value:4130 Hammerly Dr | -22,500.00 |
| 1422 Rental Property value:4134 Hammerly Dr | 25,267.00 |
| 1423 Rental Property value:4146 Abilene St | -7,050.00 |
| 1424 Rental Property value:7059 Pecan St | -88,301.00 |
| 1425 Rental Property value:148 E Marguerita Dr | -274,310.00 |
| 1505 Property Land value:371 Ancestry Lane | -40,000.00 |
| 1530 Property Land value:148 E Marguerita Dr | -60,000.00 |
| Rental Property value:115 Meadow Creek Dr:115 Meadow Creek Dr - Base | -60,840.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Base | -228,240.00 |
| Rental Property value:202 Emporia Ln:202 Emporia Ln - Land | -95,000.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - base | -151,710.00 |
| Rental Property value:210 Justin Ave:210 Justin Ave - Land | -90,000.00 |
| Rental Property value:5023 Canada - New Construction:5023 Canada Dr - Land | -15,000.00 |
| Rental Property value:610 Royal Ave:610 Royal Ave | -35,000.00 |
| **Net cash provided by investing activities** | **-6,334,794.22** |

D&C Asset Holding, LLC

| | Total |
|---|---:|
| FINANCING ACTIVITIES | |
| Notes Payable:Due to D&A | 15,000.00 |
| Notes Payable:Loan from David Alvarez | 6,524,426.37 |
| 3400 Shareholder Contributions | 2,034,537.97 |
| 3800 Retained Earnings | 10,517.44 |
| **Net cash provided by financing activities** | **8,584,481.78** |
| NET CASH INCREASE FOR PERIOD | 3,563,359.60 |
| CASH AT END OF PERIOD | $3,563,359.60 |

D&C Asset Holding, LLC

## AMENDMENT TO LIMITED LIABILITY COMPANY
## ARTICLES OF FORMATION
### FOR

# D&C ASSET HOLDING, LLC

established on March 3rd, 2017

Texas Sate File Number 802663280

We, the members of D&C ASSET HOLDING, LLC hereby resolve and confirm

on January 1st, 2024, the following:

1. *Article II*: **Members**

   **2.1 Names and Addresses of Members and their Membership Interests:**
   Pursuant to ARTICLE II 2.1, Names and Addresses of Members and their Membership
   Interests are amended to read:

   - David Alvarez    Percent ownership: 50%
     613 Silver Spur Dr.
     Southlake, TX 76092

   - Chloe Alvarez    Percent ownership: 25 %
     3406 Topeka Ave.
     Dallas, TX 75212

   - Company Outstanding shares    Percent ownership: 25 %
     9410 Walnut St #112
     Dallas, TX 75243

   **2.1.1    Contributions of the initial Members:**

      Pursuant to ARTICLE II 2.1.1, the Members' initial contribution to the Company
      capital is stated to be $1000, and current Fixed Asset value is $2,146,500. The
      description and each individual portion of this initial contribution is as follows:

   - David Alvarez contributed $1,073,750 cash, capital assets, or equivalent services for
     his 50.0% interest.
   - Chloe Alvarez shall contribute $537,125 cash or equivalent services for her 25.0%
     interest. As agreed, Chloe will commit 40 hours per week to administrative and sales
     duties for 5 years.

   **2.3.2    Involuntary Transfers:**

      Pursuant to ARTICLE II 2.3.2, Involuntary Transfers is hereby agreed, and the
      supplemental provision is added and shall be read as follows:

Upon David Alvarez Jr's 18th birth date, the 2nd of February 2026, all outstanding interest, 25%, in D&C Asset Holding, LLC equaling $537,125 in value will transfer to David Alvarez Jr. As agreed, David Alvarez Jr. will commit 40 hours per week to administrative and sales duties for 5 years. The transferred interest will only have economic benefits and no voting rights, until 2nd of February 2029.

2.  All other sections of the attached current LLC operating agreement of D&C ASSET HOLDING, LLC remain in full force and effect.

The undersigned have duly executed this LLC operating agreement amendment on the date first written above:

Member Name:

David Alvarez                *David Alvarez*
                            David Alvarez, 09/09/2025 03:41 PM UTC

50% owner                   Signature:

Chloe Alvarez               *Chloe Alvarez*
                            Chloe Alvarez, 09/08/2025 11:38 PM UTC

25% owner                   Signature:

# Management Report

Precise Elite Service LLC
For the period ended July 31, 2025

Prepared by
## Karme, LLC

Prepared on
## August 26, 2025

For management use only

# Table of Contents

Profit and Loss ............................................................................................................................3

Balance Sheet................................................................................................................................5

Statement of Cash Flows...............................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---:|
| **INCOME** | |
| Sales - AZ | 10,000.00 |
| Sales - CA | 20,968.00 |
| Sales - TX | 934,204.76 |
| Reimbursable Supplies - TX | 45,667.61 |
| **Total Sales - TX** | **979,872.37** |
| Unapplied Cash Payment Income | -0.06 |
| **Total Income** | **1,010,840.31** |
| **COST OF GOODS SOLD** | |
| Contractors | 486,241.88 |
| Contract Labor - Day | 7,700.00 |
| Contractors - RE | 58,938.34 |
| **Total Contractors** | **552,880.22** |
| Cost of Goods Sold | 5,474.51 |
| Dumpster Hauling | 554.17 |
| Supplies & Materials | 206,815.50 |
| Supplies & Material - RE | 9,154.64 |
| Supplies & Materials - WF | 2,676.92 |
| **Total Supplies & Materials** | **218,647.06** |
| **Total Cost of Goods Sold** | **777,555.96** |
| **GROSS PROFIT** | **233,284.35** |
| **EXPENSES** | |
| Advertising & Marketing | 1,273.13 |
| Bank Charges & Fees | 989.24 |
| Car & Truck | 62.22 |
| Auto Insurance | 847.20 |
| Fuel | 19,842.54 |
| License and Registration | 1,147.30 |
| Maintenance & Repair | 11,033.34 |
| Tolls & Parking | 4,577.23 |
| **Total Car & Truck** | **37,509.83** |
| Dues & subscriptions | 385.58 |
| Insurance | 35,875.88 |
| Worker Comp | 1,031.47 |
| **Total Insurance** | **36,907.35** |
| Interest Paid | 1,220.92 |
| Legal & Professional Services | 28,713.77 |
| Accounting | 6,852.75 |
| **Total Legal & Professional Services** | **35,566.52** |
| Meals & Entertainment | 7,031.08 |
| Office Expense | 2,580.76 |

Precise Elite Service LLC

| | Total |
|---|---|
| Software | 1,828.74 |
| **Total Office Expense** | **4,409.50** |
| Office Supplies | 270.55 |
| Payroll Exp | |
| Payroll Tax Exp | 1,202.40 |
| Wages Exp | 12,293.51 |
| **Total Payroll Exp** | **13,495.91** |
| Payroll Expenses | 534.06 |
| Taxes | 15,022.26 |
| Wages | 190,803.75 |
| **Total Payroll Expenses** | **206,360.07** |
| Postage & Delivery | 28.12 |
| Rent & Lease | 1,164.00 |
| Repairs & Maintenance | 424.00 |
| Staff Expense | |
| Medical Expenses | 23,890.69 |
| **Total Staff Expense** | **23,890.69** |
| Taxes & Licenses | 2,176.54 |
| Telephone Expenses | 14,152.65 |
| Travel | 6,957.40 |
| Uniforms | 649.28 |
| Utilities | 335.78 |
| Internet Expense | 1,639.48 |
| Waste Disposal | 253.72 |
| **Total Utilities** | **2,228.98** |
| **Total Expenses** | **397,091.34** |
| NET OPERATING INCOME | **-163,806.99** |
| OTHER INCOME | |
| Cash Back | 6,003.87 |
| Interest Income | 2.14 |
| Sales Tax Discount | 359.01 |
| **Total Other Income** | **6,365.02** |
| NET OTHER INCOME | **6,365.02** |
| NET INCOME | **$ -157,441.97** |

# Balance Sheet

As of July 31, 2025

| | Total |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| Truist 2110 | 3,119.51 |
| Wells Fargo - 2374 | -23,150.04 |
| Wells Fargo - 4499 | 1,443.72 |
| **Total Bank Accounts** | **-18,586.81** |
| **Total Current Assets** | **-18,586.81** |
| **Fixed Assets** | |
| Accumulated Depreciation | -139,216.88 |
| Leasehold Improvements - 4150 Ranger Rd | 55,774.25 |
| Machinery & Equipment | 72,397.94 |
| BRANSON 452OC TRACTOR | |
| Depreciation | -18,500.00 |
| Original cost | 18,500.00 |
| **Total BRANSON 452OC TRACTOR** | **0.00** |
| Dump Truck | |
| Depreciation | -11,500.00 |
| Original cost | 11,500.00 |
| **Total Dump Truck** | **0.00** |
| Fixed Asset Other Tools Equipment | |
| Depreciation | -20,800.00 |
| Original cost | 20,800.00 |
| **Total Fixed Asset Other Tools Equipment** | **0.00** |
| R190 SKID STEER LOADER | |
| Depreciation | -14,200.00 |
| Original cost | 14,200.00 |
| **Total R190 SKID STEER LOADER** | **0.00** |
| Scissor Lift | |
| Depreciation | -3,575.00 |
| Original cost | 3,575.00 |
| **Total Scissor Lift** | **0.00** |
| UTV Cart - FL | |
| Original Cost | 11,044.69 |
| **Total UTV Cart - FL** | **11,044.69** |
| **Total Machinery & Equipment** | **83,442.63** |
| **Total Fixed Assets** | **0.00** |
| **TOTAL ASSETS** | **$ -18,586.81** |

LIABILITIES AND EQUITY

|  | Total |
|---|---:|
| **Liabilities** | |
|   **Current Liabilities** | |
|     **Credit Cards** | |
|       AMEX BONVOY 2009 | -2,608.66 |
|       AMEX Gold | 1,193.27 |
|       CAPITAL ONE 0582 | 19,778.80 |
|       Truist Credit Card | -2,804.27 |
|       **Total Credit Cards** | **15,559.14** |
|     **Other Current Liabilities** | |
|       Due to/from Precise Cleaning Co | -380,666.76 |
|       Payroll Liabilities | |
|         Payroll Tax Payable | -0.01 |
|         Wages Payable | 0.01 |
|         **Total Payroll Liabilities** | **0.00** |
|       Sale Tax Payable | -28,675.22 |
|         California Department of Tax and Fee Administration Payable | 1,625.02 |
|         Texas State Comptroller Payable | 1,598.75 |
|         **Total Sale Tax Payable** | **-25,451.45** |
|       **Total Other Current Liabilities** | **-406,118.21** |
|     **Total Current Liabilities** | **-390,559.07** |
|   **Long-Term Liabilities** | |
|     Car Notes Payable | -1,526.46 |
|     **Total Long-Term Liabilities** | **-1,526.46** |
|   **Total Liabilities** | **-392,085.53** |
| **Equity** | |
|   Retained Earnings | 434,194.44 |
|   Shareholder's Equity | |
|     David's contributions | 1,334,707.80 |
|     David's Distribution | -668,077.79 |
|       Amex Clearing | -1,393.84 |
|       **Total David's Distribution** | **-669,471.63** |
|     Roberta Distributions | -568,489.92 |
|     **Total Shareholder's Equity** | **96,746.25** |
|   Net Income | -157,441.97 |
|   **Total Equity** | **373,498.72** |
| **TOTAL LIABILITIES AND EQUITY** | **$ -18,586.81** |

# Statement of Cash Flows

January - July, 2025

|  | Total |
|---|---|
| OPERATING ACTIVITIES |  |
| Net Income | -128,100.20 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: |  |
| Accounts Receivable (A/R) | -32,965.02 |
| AMEX BONVOY 2009 | -8,280.96 |
| AMEX Gold | -17,354.89 |
| CAPITAL ONE 0582 | 10,174.22 |
| Truist Credit Card | -2,609.46 |
| Due to/from Precise Cleaning Co | 144,333.24 |
| Sale Tax Payable | -28,675.22 |
| Sale Tax Payable:California Department of Tax and Fee Administration Payable | 1,356.25 |
| Sale Tax Payable:Texas State Comptroller Payable | 4,501.95 |
| Total Adjustments to reconcile Net Income to Net Cash provided by operations: | 70,480.11 |
| Net cash provided by operating activities | -57,620.09 |
| FINANCING ACTIVITIES |  |
| Shareholder's Equity:David's Distribution | 25,833.23 |
| Shareholder's Equity:David's Distribution:Amex Clearing | 1,208.82 |
| Shareholder's Equity:Roberta Distributions | -6,827.04 |
| Net cash provided by financing activities | 20,215.01 |
| NET CASH INCREASE FOR PERIOD | -37,405.08 |
| Cash at beginning of period | 18,818.27 |
| CASH AT END OF PERIOD | $ -18,586.81 |

Precise Elite Service LLC

# Management Report

PRECISE CLEANING CO
For the period ended July 31, 2025

Prepared by
KARME

Prepared on
September 2, 2025

# Table of Contents

Profit and Loss .......................................................................................................................................3

Balance Sheet.........................................................................................................................................5

Statement of Cash Flows .......................................................................................................................7

# Profit and Loss

January - July, 2025

|  | Total |
|---|---|
| **INCOME** | |
| Discounts given | -3.00 |
| INCOME - TX | 107,206.56 |
| WF - TX INCOME | |
| SERVICES TX - AS | 310.08 |
| **Total WF - TX INCOME** | **310.08** |
| **Total INCOME - TX** | **107,516.64** |
| SERVICES | 250.01 |
| **Total Income** | **107,763.65** |
| **COST OF GOODS SOLD** | |
| CONTRACT LABOR - 1099 LABOR | 141,249.25 |
| CONTRACT LABOR - DAY LABOR | 750.00 |
| Contractor NonCash Compensation | 33,741.00 |
| **Total CONTRACT LABOR - 1099 LABOR** | **175,740.25** |
| SUPPLIES & MATERIALS - COGS | 4,979.71 |
| EQUIPMENT & BUILDING REPAIRS | 706.79 |
| **Total SUPPLIES & MATERIALS - COGS** | **5,686.50** |
| **Total Cost of Goods Sold** | **181,426.75** |
| **GROSS PROFIT** | **-73,663.10** |
| **EXPENSES** | |
| ADVERTISING | 75.51 |
| AUTOMOBILE EXPENSES | |
| FUEL | 501.11 |
| FUEL - DAVID ALVAREZ | 166.11 |
| **Total FUEL** | **667.22** |
| PARKING/TOLL FEES | 320.00 |
| **Total AUTOMOBILE EXPENSES** | **987.22** |
| BANK FEES | 6,147.50 |
| DUES & SUBSCRIPTIONS | 1,009.69 |
| HOA | 8,278.34 |
| **Total DUES & SUBSCRIPTIONS** | **9,288.03** |
| INSURANCE | |
| INSURANCE - GEN LIABILITY | 1,171.00 |
| INSURANCE - WORKMANS COMP | 822.00 |
| **Total INSURANCE** | **1,993.00** |
| LEGAL & PROFESSIONAL FEES | |
| ACCOUNTING | 8,047.28 |
| LEGAL EXPENSES | 79,361.25 |
| **Total LEGAL & PROFESSIONAL FEES** | **87,408.53** |
| MEALS & ENTERTAINMENT (LOCAL) | 245.47 |

| | Total |
|---|---:|
| Office/General Administrative Expenses | 500.00 |
| COMPUTER & INTERNET EXPENSE | 105.48 |
| **Total Office/General Administrative Expenses** | **605.48** |
| TAXES & LICENSES | |
| FRANCHISE TAXES | 1,294.03 |
| **Total TAXES & LICENSES** | **1,294.03** |
| TRAVEL EXPENSES | 84.89 |
| UTILITIES | |
| WASTE DISPOSAL | 1,600.00 |
| **Total UTILITIES** | **1,600.00** |
| **Total Expenses** | **109,729.66** |
| NET OPERATING INCOME | -183,392.76 |
| OTHER INCOME | |
| Cash Back | 18.39 |
| GAIN OR LOSS ON SALE OF ASSETS | 55,951.00 |
| INTEREST INCOME | 22.40 |
| Sales Tax Discount | 41.20 |
| **Total Other Income** | **56,032.99** |
| OTHER EXPENSES | |
| PENALTY AND INTEREST | 7,500.00 |
| **Total Other Expenses** | **7,500.00** |
| NET OTHER INCOME | 48,532.99 |
| NET INCOME | **$ -134,859.77** |

# Balance Sheet

As of July 31, 2025

| | Total |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Bank Accounts** | |
| WF 1226 - CHECKING | 18,765.57 |
| WF 3675 - SAVINGS | 10,529.37 |
| **Total Bank Accounts** | **29,294.94** |
| **Other Current Assets** | |
| DUE TO/FROM D&A ALVAREZ | 1,600,000.00 |
| DUE TO/FROM D&C Asset Holding | 5,809,950.00 |
| DUE TO/FROM PRECISE ELITE | 313,743.19 |
| **Total Other Current Assets** | **7,723,693.19** |
| **Total Current Assets** | **7,752,988.13** |
| **Fixed Assets** | |
| ACCUMULATED DEPRECIATION | -449,546.46 |
| Recaptured Accumulated Depreciation | 197,591.22 |
| **Total ACCUMULATED DEPRECIATION** | **-251,955.24** |
| Current AUTOMOBILES | 0.00 |
| 2006 ITASCA | 52,000.00 |
| 2019 FORD TRANSIT - VIN - 2595 | 20,000.00 |
| 2021 FORD F350 8679 | 78,738.24 |
| **Total Current AUTOMOBILES** | **150,738.24** |
| EQUIPMENT | 49,248.00 |
| TRAILERS | 79,929.00 |
| **Total EQUIPMENT** | **129,177.00** |
| FIXTURES & FITTINGS | 3,800.00 |
| **Total Fixed Assets** | **31,760.00** |
| **TOTAL ASSETS** | **$7,784,748.13** |
| **LIABILITIES AND EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Credit Cards** | |
| AMEX Blue Buisness Plus | 172.38 |
| AMEX Business Green 44001 | -369.21 |
| A Alvarez - 41072 | 567.78 |
| D Alvarez - 41007 | 472.90 |
| **Total AMEX Business Green 44001** | **671.47** |
| Amex Platinum | 0.00 |
| AMEX - 64009 CC | -1,586.83 |
| **Total Amex Platinum** | **-1,586.83** |

PRECISE CLEANING CO

|  | Total |
|---|---|
| **Total Credit Cards** | -742.98 |
| **Other Current Liabilities** | |
|   LOAN FROM SHAREHOLDER | 21,822.95 |
|   Sales Tax - Texas State Comptroller | 42,361.76 |
|   **Total Other Current Liabilities** | **64,184.71** |
| **Total Current Liabilities** | **63,441.73** |
| **Total Liabilities** | **63,441.73** |
| **Equity** | |
|   MEMBER'S EQUITY | 0.00 |
|     Life Insurance | -39,540.00 |
|     Shareholders Contribution/Distribution | 1,597,093.34 |
|       Due to/From David Alvarez | 136,707.40 |
|         Amex Clearing | 14,837.89 |
|       **Total Due to/From David Alvarez** | **151,545.29** |
|     **Total Shareholders Contribution/Distribution** | **1,748,638.63** |
|   **Total MEMBER'S EQUITY** | **1,709,098.63** |
|   OPENING BALANCE EQUITY | 6.48 |
|   RETAINED EARNINGS | 6,147,061.06 |
|   Net Income | -134,859.77 |
|   **Total Equity** | **7,721,306.40** |
| **TOTAL LIABILITIES AND EQUITY** | **$7,784,748.13** |

# Statement of Cash Flows

January - July, 2025

| | Total |
|---|---:|
| **OPERATING ACTIVITIES** | |
| Net Income | -190,809.37 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | |
| ACCOUNTS RECEIVABLE | 60,571.48 |
| DUE TO/FROM D&C Asset Holding | -9,950.00 |
| DUE TO/FROM PRECISE ELITE | -153,523.00 |
| ACCUMULATED DEPRECIATION | -1,052,548.56 |
| ACCUMULATED DEPRECIATION:Recaptured Accumulated Depreciation | -4,157.00 |
| AMEX Blue Buisness Plus:Blue - Alvarez, D - 24009 / 22169 Jr | 82.50 |
| AMEX Blue Business Cash 52008:D. Alvarez - 51000 | 1.50 |
| AMEX Business Green 44001:D Alvarez - 41007 | 1,740.13 |
| Amex Platinum:AMEX - 64009 CC | -1,586.83 |
| Citi Credit Card (8243) | 449.57 |
| Sales Tax - ARKANSAS DEPT OF FINANCE Payable | -356.29 |
| Sales Tax - Texas State Comptroller | -4,612.01 |
| **Total Adjustments to reconcile Net Income to Net Cash provided by operations:** | **-1,163,888.51** |
| **Net cash provided by operating activities** | **-1,354,697.88** |
| **INVESTING ACTIVITIES** | |
| Current AUTOMOBILES:2016 FORD TRANSIT - HOUSTON | 10,671.00 |
| Current AUTOMOBILES:2021 DODGE RAM VIN - 0616 | 74,987.79 |
| Current AUTOMOBILES:2022 RAM 2500 TRADESMAN - VIN 3420 | 62,500.00 |
| EQUIPMENT | 665,298.71 |
| EQUIPMENT:2018 Kubota 95 Skid Steer | 55,000.00 |
| EQUIPMENT:Laser Cutter | 27,953.69 |
| EQUIPMENT:Skid Steer Mulcher - 60in | 11,312.13 |
| EQUIPMENT:TRAILERS | 7,164.37 |
| EQUIPMENT:VEHICLE EQUIPMENT | 27,000.00 |
| LAND IMPROVEMENTS | 2,771.00 |
| LAND IMPROVEMENTS:4150 ABILENE DR | 59,522.00 |

| | Total |
|---|---|
| LAND IMPROVEMENTS:4155 HAMMERLY DR | 76,795.00 |
| LAND IMPROVEMENTS:STORAGE BUILDING | 600.00 |
| **Net cash provided by investing activities** | **1,081,575.69** |
| FINANCING ACTIVITIES | |
| NOTES PAYABLE:Union Square Loan - 2022 Ram 2500 Tradesman | -15,140.00 |
| MEMBER'S EQUITY:Life Insurance | -16,180.00 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez | -13,685.31 |
| MEMBER'S EQUITY:Shareholders Contribution/Distribution:Due to/From David Alvarez:Amex Clearing | 18,778.18 |
| RETAINED EARNINGS | -132,208.71 |
| **Net cash provided by financing activities** | **-158,435.84** |
| NET CASH INCREASE FOR PERIOD | -431,558.03 |
| Cash at beginning of period | 460,852.97 |
| CASH AT END OF PERIOD | **$29,294.94** |



September 18, 2025

Aropys Tax & Accounting
7300 State Hwy 121
Ste# 300-320
McKinney, TX 75070

Lyndel Anne Vargas
*Shareholder*
CAVAZOS HENDRICKS POIROT, P.C.
900 Jackson, Suite 570
Dallas, Texas 75202-4425

To Whom This May Concern,

I attest, under penalty of perjury, that I have prepared the Joint 2024 Federal Tax Return for David Alvarez and his estranged wife; however, she has not yet signed the same, so it has not yet been finalized and filed.

Best regards,

Jennifer Preston, EA MBA
*CEO/Accountant*